Case 1:07-cv-07338-PKC    Document 33-3    Filed 10/25/2007    Page 1 of 37

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.    TERRY SPLANE

Page 253

## A

aaj-id.com 4:15
6:19
ability 192:19
196:13
about 12:20 20:25
45:15 83:25 84:12
91:10 92:17 98:13
103:5 104:2,18
112:22,24 120:17
123:7 124:19
125:15 126:9
128:4 130:12,20
132:16 139:1
141:10 143:7
151:22 155:3
156:9 157:23
160:6,8,17 161:1
161:25 167:4
168:11 169:13,16
174:21 175:11
176:15,22 179:10
179:25 182:10,17
183:13 186:2
188:10 190:14,17
192:8 193:7
195:18 198:19
200:3,14,16
201:23 202:11
204:1,14 207:7
208:7 209:2,10,16
212:9,20 213:2,5
214:1 215:18,22
217:23 218:9
226:18 227:17,18
229:6,7 230:7
233:6,7 243:4,13
244:17 245:4,18
249:2,15 250:20
above 195:10
198:18 233:17
abroad 240:19,20
240:24
absolutely 90:13
123:20,21 162:21
162:23 181:16
197:24 208:8

229:3,3 239:4
241:11 247:13
248:7 249:23
250:22
abuse 57:7
accidental 247:22
accomplish 231:8
according 21:4
account 196:12
228:22 229:7,8,9
250:18,18
accounted 157:13
accounts 204:25
accurate 90:25
155:12 156:5
245:21
accusation 214:22
acquired 154:7,17
acquisition 45:8
155:6,8 167:9,21
acronym 46:4
across 25:24 149:4
178:5
act 142:25 232:11
237:20 247:5
action 229:22
252:16
actions 228:2
229:24,25
activity 117:13
acts 229:4
actual 46:3 97:16
99:20 185:21
196:24
actually 49:15
75:17 96:12
106:15 115:10,13
122:12 127:5,23
139:7 150:11
152:20 174:8
179:9,11 181:3
190:2 200:13
202:4 207:3
223:22
ad 178:21,25 231:8
233:14 249:20
added 153:9

adding 222:20
addition 42:24
93:21 249:16
additional 132:15
132:17 248:1
additives 150:5,9
153:9
address 7:14
adheres 241:15
adjourned 251:2
ADM 5:4 39:6 75:9
75:11 148:23
ADMIRATION
1:9
Adrian 116:9,12,17
advantage 152:17
152:22 153:1
advantages 152:23
advertise 57:24
75:15 76:17 177:7
advertised 78:8,10
96:7 171:6
advertisement 96:3
97:4
advertising 57:18
76:7,11,12 89:15
96:9 177:3,9,11
178:9,18,22 235:9
advising 12:12
affects 108:13
afford 138:2
after 8:8 56:12
76:22 104:17
105:13 132:11
135:23 143:13
144:21 213:5
245:17 247:23
250:2
afternoon 12:21
216:15 225:17
226:4
again 11:24 15:6
26:24 35:8 41:5
42:14 46:8 52:8
54:17 55:3 56:11
61:16 63:10,23
66:15 70:18 86:16

87:5 89:8 90:5,23
91:6 92:8 98:22
100:15 101:19
107:25 118:3,10
125:15 127:25
131:7 138:12
140:23 141:24
144:13,15 152:10
155:6 156:20
163:4 171:20
173:2 176:13
185:20 193:9
195:4,24 199:25
201:1 204:7,10
208:9 213:14
219:6,9,12,13
220:1 225:8,22
226:1 231:21
245:16 249:1
against 89:20
140:25 149:4
205:2 226:12
age 117:11 138:23
agency 178:21,25
249:19,20
aggressive 57:2
aggressively 17:3
ago 18:23 102:12
200:17 215:18
243:23 244:19
250:10,11
agree 214:3
Ah 136:20
ahead 11:3 25:23
27:14 35:23 45:22
49:10 50:18 54:4
54:18 55:6 70:22
71:10 76:3 91:14
109:4 112:11
116:16 125:3
126:19 143:19
164:13 181:25
184:25 188:1
194:23 197:20
200:25 201:19,24
209:18 210:6
211:9 212:22

214:5 220:5
225:14 230:5
ahold 119:1
ain't 210:18
Alabama 150:2
Alfa 74:3
allegation 228:5
alleged 224:17
226:13
allegedly 135:21
alleviate 133:12
allowed 67:22
all-around 185:1
almost 68:15 185:4
185:4 230:14,23
along 89:22 179:15
181:23
already 27:21 43:7
71:5,8 91:5
121:25 128:9
139:1 144:14
165:11,18 167:4
186:16 200:6,12
200:20 213:22
217:12 219:16,17
220:6 231:7
245:17
alternative 180:7
237:17,19
alternatives 95:7
97:11
always 94:18
152:24 153:7
190:8 242:21
America 236:24
amount 161:24
187:12 214:13
221:14 249:2
analysis 183:9
197:13 204:11
215:24,24
analyze 135:25
analyzed 183:18
184:1
and/or 14:10 22:2,5
88:7,16 179:13
230:3

Angeles 1:16,23 7:1
 87:16,17 112:1
 158:23 162:8
 183:21 252:2
annual 150:19
 151:2
another 18:8 70:11
 125:18,20 167:14
 172:5 184:18
 204:15 219:11
 224:10
answer 10:7 11:1,3
 11:6,6,18 13:3,4,7
 13:9,10 14:11,11
 14:18,19 16:8
 19:14,15 21:5
 22:4,7,17 24:16
 25:12,23 26:21
 27:12 35:7,12
 36:5,6 37:1,25
 38:15,22 39:14
 40:3,7 41:9,18
 43:14 44:3 45:1,5
 45:6,14,21 47:5
 47:25 50:17,23
 54:19 55:25 57:6
 57:20,22 75:18
 76:10 87:7,8,10
 87:11 89:18,23
 91:6,13 92:7,15
 93:4,13,15 94:12
 95:4 96:4 98:8
 100:8 101:1,6,7,9
 101:15 102:8
 103:11,16,18,19
 103:21 104:3,13
 104:24,25 105:2
 105:21 108:3
 109:4 112:9
 113:17 117:10
 118:14 121:11
 122:17 125:6
 126:20 134:8
 141:7 142:23
 143:19 144:12,15
 145:18,25 146:12
 146:13,23,24

147:2 155:25
 158:20 160:18
 163:8,9,9 166:23
 170:23 181:22
 184:24 186:18
 188:21 191:13,14
 198:20 199:15,20
 199:21 200:21,25
 201:15,16,19,22
 203:9,10,25 204:5
 204:7 205:3
 206:12 209:5,6,17
 209:18,19,20,23
 209:25 210:25
 211:3,9,21 213:16
 214:2,5,11,12
 218:7 220:4,15
 221:7 228:8 230:5
 241:4
answered 38:14
 56:5 91:5 107:5
 118:13 125:2,5
 141:5 186:17
 199:13,19 200:12
 205:21 214:1
 219:16
anybody 104:2
 108:8 128:19
 172:22,24 241:16
 248:11,18
anybody's 171:18
anymore 57:10
anyone 127:8
Anyplace 160:1
anything 19:15
 20:17 37:14 46:3
 92:1 122:23
 138:23 153:23
 169:9 170:10
 175:11 217:9
anyway 198:22
anywhere 128:5
 130:22 138:17
 140:20
apart 191:16
apologize 123:4
apparent 19:1

apparently 19:6
 225:3
appealing 169:10
 169:23
appear 62:14 68:2
 73:8 155:19
appears 52:9,17
 53:12 59:19 63:17
 63:22 64:9,11
 65:6 66:15 74:17
 81:11
applicable 192:4
application 103:9
 103:15 104:18
 105:14 107:2
 121:6
approach 229:18
 233:8
approaches 233:9
appropriate 57:8
approximately
 145:4 157:22
April 139:20
 140:18,18,20
 143:15 213:8
aqua 98:5,7,14
aqua-colored 98:3
arbitrary 46:2
 153:21
archived 166:25
area 115:12 139:15
 149:14 196:17
 202:5 219:9
areas 10:10,13,19
 10:20,22 187:10
argos.co.uk/wcss...
 6:14
argumentative
 14:1 36:4 47:23
 57:1 87:3 89:16
 100:25 101:14
 104:19 117:22
 118:3 119:9 121:7
 121:10,12 136:22
 142:22 144:13
 145:12 170:22
 210:19,22 216:12

217:17 218:6,18
 233:2
around 51:8 92:21
 93:22 115:14
 126:22 130:5
 134:25 141:9
 168:9,10,25
 174:14 176:10
 232:20 243:20
 250:4
art 90:7 204:3,3
 209:17 213:15
 247:14,15
ascertain 187:15
Asia 171:1
aside 106:19
asked 12:17 17:3,8
 23:13 38:14 54:7
 56:19 91:5 107:3
 107:4 113:19
 118:5,13 119:25
 121:25 125:1,5
 141:5 144:14
 149:22,23 181:14
 186:16 199:12,19
 200:7,13,20 204:1
 204:2,3 213:25
 219:15 227:20
 244:22 249:21
 250:6
asking 11:6 37:4
 40:24 41:8 43:3,7
 61:18 83:25 88:13
 91:3,18,23,24
 92:13 94:22
 117:24 186:14
 198:14,16,20
 200:1 204:5
 209:10,16 219:7
 219:24 228:5,11
associate 67:11
 77:6
associated 22:9
 98:17 125:9,12
 132:10 163:6
 172:9 237:22,23
 240:22

Associates 2:25
 3:25 4:25 5:25
 6:25 8:10
Association 177:4,5
 177:19
assume 44:7 95:6
 119:21 154:13
 163:22
assumes 87:4
 104:19 194:20
Assuming 142:4
assure 162:17
ate 102:12
attached 15:7
 18:11 134:4,11
 156:6 169:7
 221:19
attempt 146:1
 195:21
attempting 144:23
 195:15 196:15
attention 9:13
 58:17 96:11
 108:20,22 115:17
 115:19 138:4,6,10
attitude 57:8
attorney 2:4,8 10:3
 13:18,20 22:6,15
 41:4,14 128:18
attorneys 23:6,8,10
 120:22 121:1,5,16
 146:15,15
attorney/client
 12:8 13:2,5,22
 14:1 22:2,5,6,15
 41:6 104:23 105:5
 129:9 134:6
 146:11
attributes 89:22
 169:8
audible 26:18,20
 38:6,23 39:22
 43:20 54:1 88:1
 110:7 131:3
 134:21 152:2,4
 157:25 168:7
 169:22 173:8

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

175:3 203:20
210:9 221:23
**audibly** 44:13
**audit** 241:12
**August** 6:6 147:14
209:13 219:17
223:14,17 244:19
**Australia** 74:17
**authenticity** 248:5
**automated** 189:25
**available** 93:25
138:19 171:14
194:14 220:25
233:17
**Avenue** 2:9
**awards** 177:15,19
**aware** 12:5 38:3
40:25 42:18 55:21
81:20 103:8,22,25
104:3,8 107:9,19
117:4 145:5
162:16 164:7
184:18 227:16,19
239:19,22
**awareness** 93:6,9
115:16
**away** 57:3 173:4
243:7
**A-d-r-i-a-n** 116:12
**a.k.a** 1:8
**a.m** 1:17 7:2

**B**

**B** 3:18 4:1 5:1 6:1
155:17 178:6
**back** 16:6,7,18
17:21 21:9,13
41:11 43:23 44:18
54:7 64:16 98:16
101:7 106:24
111:18 127:20
138:21 144:6
145:1,15 152:22
154:6 158:4
160:14 161:18
163:11 164:5
171:21 173:5,18

174:25 176:13
183:10 189:19
191:8 198:7 199:6
200:15 202:21
204:22 217:9
219:7 227:11
228:13,13 238:3
243:21,23 247:4
249:22
**background** 7:18
79:1
**backing** 154:12,25
155:1 183:11
186:15 191:19
193:5,10 196:21
215:5
**back-of-the-house**
187:13
**bad** 108:9 121:1,2
168:8,11 231:5
242:22
**badger** 57:1
**badgering** 19:8
**bad-mouth** 219:1
**bad-mouthing**
218:1,8,16
**Baltimore** 9:4
**base** 94:7 154:22
202:6 203:22
248:8
**based** 12:8 103:18
165:21 167:10,12
192:18 200:1
207:23 217:3
229:12 246:13
**baseline** 208:25
209:3
**bases** 148:22
**basic** 110:13
**basing** 176:18
202:13
**basis** 126:16 137:21
181:2 200:11,13
200:23 201:2
202:1 203:23
207:24,24 217:19
**basket** 55:15,22

57:17 77:24,25
80:24 85:20,21
156:15 159:11,16
235:22 236:7,10
249:8,24
**batch** 242:22
**Bates** 5:21,22,23
67:4,6,8,14 70:24
73:5
**bbcmotiongaller...**
6:16
**beans** 181:19
**became** 103:8,22
103:25 104:3
145:5
**become** 99:20
**before** 1:19 9:18
15:17,25 17:1
18:3,14 19:19
20:15,17 21:21
22:23 23:13,14
37:1 39:16 44:3
48:8 101:19 102:4
104:8,17 115:18
127:6,24 131:21
131:23 132:12,13
137:22 143:24
163:23 184:4
197:14 207:10,12
207:14 215:21
222:2 224:4,22
230:2 246:16
250:7
**began** 127:2
**beginning** 43:25
130:7
**begun** 130:4,5
**behalf** 1:14 92:4
232:12
**behind** 85:11
247:25
**beige** 68:17
**being** 19:5,8 22:6
39:2 41:15 76:17
79:14 90:25 92:25
97:16 98:5 107:23
133:11 139:16

143:15 144:25
176:16 184:2
190:1,2,2 202:5
202:16 205:9
213:11,17 219:22
220:13,17,25
230:15 245:10
249:16 252:7
**belated** 41:25 50:15
100:15 190:25
**believe** 9:19 13:21
21:10 23:11 37:8
42:4 46:2 57:25
59:22 62:9 70:24
71:7 79:24 83:23
89:10 95:15
106:11 107:4
108:1,5,9 110:22
119:5 120:16
121:18 125:1
126:3 128:4
142:10,24 174:14
176:15 181:24
186:21 188:5
192:7 200:12
205:10 210:1
211:25 214:3
217:11 220:6,19
220:22 223:18
231:15 233:14
238:12 248:6,10
248:11,13,13,17
248:17
**believed** 200:20
**Below** 74:2
**benefits** 98:15
**besides** 45:10 190:6
**best** 149:3 196:12
245:21
**bestcontainers.co...**
4:3 49:19
**between** 14:2
107:20 140:20
145:2 215:3
**beyond** 36:13 93:22
108:13 122:11
187:15 197:18

198:18 230:3
233:11,17
**biased** 218:13
**big** 38:8,12 175:24
179:23 180:1
189:9 222:19
**biggest** 236:24
**billion** 150:20,23
**Biodiesel** 173:14
**biofuel** 173:12
**biomedical** 8:9
**bioproduct** 173:9
**bit** 92:18 98:14
165:25 180:4
181:7
**black** 156:14
169:14,15,16,18
169:21,25 190:21
237:24 242:24
**black-colored**
97:19
**blades** 83:16
**blah** 163:13,13,14
**blank** 17:6,20 19:7
21:16
**blend** 243:15,17,19
244:1,8
**blended** 241:21
**blends** 109:24
243:16
**block** 185:3
**blue** 97:16 98:5
103:2 159:18,19
175:24 232:7,8
**blue-colored** 97:15
**Bob** 2:25 3:25 4:25
5:25 6:25
**both** 23:3 49:17
89:3 129:11
153:19 159:20
166:16 184:11
185:2 238:25
239:6 245:19
**bother** 127:5,14,19
127:22
**bottle** 51:1,2,8
85:12,23 95:19

112:21 164:20
230:10 232:7,7,17
237:12 248:21
249:10,10,25
**bottles** 50:21 248:2
**bottle-name-label**
112:23
**bottom** 63:2 64:3,4
75:9
**bought** 139:18
**Boulevard** 1:15
**bound** 3:24
**boundaries** 51:8
**box** 78:24 160:11
160:21 241:8
**brand** 14:21 94:14
108:6 115:15
148:22 151:9
153:17,17 154:18
154:20 157:16
164:19,21 165:20
171:17 176:9,10
176:22 179:14
195:22 214:24
229:7 230:22
231:2 232:12,22
236:23 238:22
240:11 247:4,17
247:25 249:4,21
250:2,3
**brands** 24:18,25
36:12 108:9
138:19 154:2
168:10 170:25
171:2,6 178:2
197:5 238:23
**Brea** 7:15 141:17
141:18,19 142:13
159:5 168:6
**break** 48:9 71:6
76:2 96:10 182:11
191:16 217:5
**breakdown** 193:25
194:8
**breath** 57:12,15
**brief** 20:5,22 48:12
76:4 182:13

221:13 227:4
**briefly** 80:16 105:7
224:21,22
**bright** 64:15,21
69:5 70:3 73:23
81:13 239:25
**bringing** 104:17
**broad** 82:1 163:10
174:4 250:21
**broader** 149:16,17
**Broadway** 2:4
**broker** 119:5 139:7
139:22
**brokers** 131:14
**brown** 153:5 235:8
235:12 236:7
**budget** 177:9,11
179:3,4,4
**buildersmerchan...**
5:20
**built** 245:13
**bulk** 157:1 175:6
**bunch** 84:17
154:24 155:1
240:16
**bundling** 222:10
**Burger** 235:4
**business** 7:14,24
8:1,2,12,14 35:4
35:10 36:12 38:8
38:13 43:16 86:20
117:15,17 118:11
133:11 138:3
140:13 155:7
175:5 182:23
183:1 194:5
205:24 215:15
229:14,18,19
242:5
**butter** 237:17,19
237:21,21,22,23
**buy** 26:17 94:18
95:1 97:14,19,22
97:25 98:3,20,24
137:21 138:14,17
140:14 166:6
175:6 180:23

190:11 206:15
247:14
**buyer** 190:10,11
**buyers** 184:20
186:13
**buying** 41:22 94:19
94:23 138:5,10
140:15 162:24
163:1
**buys** 166:7 180:21
**B140** 51:16,21

---
**C**
**C** 2:1 52:19 156:6
179:3
**cafeteria** 182:24
183:2
**cafeterias** 187:6
**calculate** 108:14
**calculated** 197:22
198:2 232:11
**calculation** 200:1
**California** 1:16,25
2:5 7:1,16 112:1
141:19 159:5
251:8 252:1,6
**call** 13:5 57:3 60:20
66:25 94:1 97:13
117:15 139:14
152:18 159:17
173:14 182:22
187:18 197:18
232:23 250:20
**called** 65:13 68:7
77:11 115:8
136:16 168:1
227:16 230:24
249:12
**calling** 139:14
250:18
**calls** 13:1 14:9
21:25 22:1,13,14
23:17,18,25 24:1
24:7,14 25:11,21
25:22 27:10 35:16
40:4 41:6 42:1,6
42:14 43:13 44:24

45:12 47:23,24
50:16 51:6 55:23
57:19 75:16 76:8
81:24 84:25 89:8
89:16 90:6 91:2
93:14 94:11,20
98:22 99:24
100:16 104:4,12
104:21,22 108:2
109:2 112:10
113:6,16 114:16
114:20 117:2,8
119:2 120:23
134:6 137:18
138:13 146:10
171:9 172:25
182:3 184:22,23
188:16 189:22
197:13 198:15
203:8 205:18
213:14 218:17
221:5 228:6 230:3
**Camar** 239:19
**came** 20:17 114:17
115:10,19 118:20
123:14,18 125:18
126:21,24 131:6
136:14 137:2
217:16 226:4
**capabilities** 217:24
218:9
**capacity** 92:16
**capital** 249:9
**care** 182:22
**career** 218:24
**Cargill** 39:6 238:16
238:18,20
**carrots** 76:7
**carry** 139:15
**carrying** 139:17
**cars** 173:11
**case** 12:14 22:20
135:24 155:7
179:17 181:2
188:10,12 210:3
212:4 216:16
225:5 244:18

249:2
**cases** 188:9
**cash** 138:9 139:15
180:25 190:11
**cast** 206:25
**Castagna** 116:8,14
**Castel** 6:8
**categories** 22:25
36:13 108:12
148:18 177:20,22
187:2,3,4,9 196:8
196:13,17 198:18
220:18 221:19
228:16
**category** 8:25
86:18 108:11
116:8,9,17 148:22
160:9,18 170:11
204:23
**catsup** 102:12
**cause** 229:22
**caused** 203:13
**cease** 143:6,18
144:21 223:23
**ceiling** 129:23
**central** 159:4
**CEO** 107:11,20
227:12,16 249:12
249:12
**certain** 10:19
174:19 182:1
194:3 200:4
**certainly** 203:21
206:17
**Certified** 1:21 9:10
15:12 17:23 49:6
50:1 52:3,14 58:2
59:8 60:10,23
61:10 62:20 64:24
65:10 66:6,19
70:14 72:24 74:9
75:3 77:3,17 78:3
78:13 79:6 80:2
80:13 81:2 82:5
82:17 83:8 85:25
95:12 109:12,17
114:4 147:10

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

224:14 226:23
233:23 234:22
235:17 236:1,14
239:9 240:3 252:5
certify 252:6,15
cetera 19:7 148:16
148:16,16
chain 189:9
chains 180:2
challenges 140:13
242:14
Chambersburg
183:24
chance 111:2
changed 171:24
channel 27:4
130:23 240:13
channels 25:24
150:23
Chef's 24:12
Chicago 2:9 57:8
chicken 45:18 47:3
47:8,9,10,16
102:11 103:2
175:9,13,23
chickens 102:18,20
103:5
choices 24:24 152:3
choose 47:20 105:2
chops 76:17
chosen 99:19
Chris 116:18
chromatograph
215:24
chuckle 56:19
57:10
chuckling 56:12
57:13
circumstances
248:19
City 87:14,16 150:1
183:22 191:21
claim 115:14
227:24 230:19
233:14
claiming 100:21
claims 140:25

152:21
clarification 118:4
clarify 95:18 101:5
101:21 107:25
112:19 127:16
208:9 212:21
225:8
clarity 101:23
223:23 224:23
225:1,2
clean 129:25
cleaner 126:23
129:17
clear 12:15 24:13
24:19,23 25:2,4
53:22 62:14 63:23
65:7 66:15 95:16
95:21,22,25 96:8
96:13,16,18,24
96:25 97:1,2,6,9
97:10 99:5,7,8,9
99:12 105:10
151:11,11,11,13
151:18,24 152:15
152:18,23,24
153:1,7,15 169:19
170:19 219:25
220:13 233:20
238:25 240:11
242:15
clearer 239:18
clearly 76:14 86:7
179:10 228:6
client 19:4 20:4
209:14 211:5
client's 219:21
clip 247:14,15
close 63:9 165:16
closure 160:7
clubentrepot 68:3
clutter 96:10
coach 118:15
coaching 11:21
coast 149:8,10
250:16
Coca-Cola 164:19
165:3

cold 152:18,19,25
244:7
college 7:18 8:8
colleges 182:22
colloidal 151:15
color 25:2 59:21
60:2,18 61:4,23
62:11,12,15 63:15
63:16,18 64:10,14
64:20 65:5,19
66:13 68:13 69:1
70:2 73:22 75:14
75:20,24 81:12
96:2,3,16,19,20
96:22,24 97:7
98:6 99:6,13,23
100:5,6 153:9,12
153:14,15,15
159:11,15 161:6
163:5,13,16 169:3
170:15 185:2
190:14,16 195:19
230:9 231:10,16
238:11,12 239:23
242:16,19,23
249:11
colored 63:25
96:17 103:5
156:13
colorless 96:25
97:3,7
colors 63:20 65:21
68:23 75:25 98:16
99:3 161:5 187:14
237:20
com 52:19,21 68:1
234:8
combination
112:23 231:25
combinations
161:6
combined 177:17
233:19
come 20:15 89:22
106:24 115:17
137:7 152:21
159:3 167:8 204:5

231:5 241:11
249:22
comes 40:1 129:23
152:17 162:14
217:21 250:22
comical 230:8
coming 22:19
202:15 243:21
commencing 1:17
comments 12:13
168:8,11 186:2,4
202:15 205:14
commercial 27:5
242:7
commercially
171:17
commit 229:4
commodity 89:20
90:12 91:8 179:13
180:24 242:5
common 47:20
76:21,23 99:3
164:25 187:18,19
229:19,19 230:13
232:11 235:7,11
commonalities
232:3
communicated
146:15
communication
13:2,6 14:2 22:16
41:7 146:11
communications
9:1 22:5 75:21
88:8 103:17
104:23 178:20
community 192:5
companies 145:3
167:19
companion 153:17
company 1:8 3:21
9:4 21:23 22:11
23:23 25:7,16
27:9,14 52:21
68:7 73:16 77:11
92:3,5,12 99:18
117:6 122:11

127:10 167:1,22
167:24 207:23
208:3 218:25
219:21 229:17
234:8
company's 68:3
comparable 91:10
91:16 92:6
compare 160:25
compared 90:12
97:11 155:18
171:17 175:9
compete 170:8
205:2 239:5
competition 233:17
competitive 40:20
41:16 88:4,10
179:13 237:2
240:23
competitor 39:11
39:20 75:12 170:7
236:22,25 242:2
competitors 38:20
39:1,5,15 40:11
40:19 94:4 170:16
compiled 226:3
complained 159:8
203:6 227:17,18
complaint 126:3,7
209:23,25 224:17
226:12,13,17,18
227:6 228:6
complaints 161:25
176:15
completely 144:19
233:12
compliance 226:6
comply 225:10
226:5
component 177:25
231:16
components 195:17
232:21 249:2
composed 122:10
142:15
composition 183:8
compound 24:7

47:22 93:3 94:21
186:7 192:15
**computer** 96:13
**ConAgra** 39:6
**concept** 177:21
**concepts** 249:22
**conceptual** 98:18
**concerned** 162:23
**concerning** 129:15
**conclusion** 14:10
23:19 24:1 47:23
89:17 90:6 108:2
184:22 203:8
207:25 213:14
221:6 228:7 230:3
**concur** 223:24
**conduct** 167:16
**conducted** 126:4,11
126:18
**confidential** 3:24
27:23 83:24 84:2
**configuration**
160:23
**confirmation**
145:16
**confuse** 195:15
214:18,23 247:23
**confused** 61:21
206:22
**confuses** 184:19
186:13
**confusing** 187:8
195:14
**confusion** 108:5,6
197:5 214:24
215:1
**conglomeration**
66:25
**connected** 130:20
**Connecticut**
149:15
**Cono** 154:8
**Conopco** 154:9,10
**Consent** 6:3
**consider** 143:15,24
149:2,6
**consideration**

190:7,8,9,15
**considered** 149:1
**consistency** 215:22
215:25 216:6
244:4
**consistent** 75:20
161:20 162:18
231:1
**consisting** 161:13
**consists** 161:5
**constantly** 166:11
**constitute** 228:2
**consult** 179:12
**consumer** 167:25
183:4
**consumers** 26:8,9
26:10,12 113:21
113:22 164:21
188:19 230:13
**contact** 135:20
**container** 50:5,8
58:25 59:18 61:19
61:24 78:25 95:25
96:8,16,18,24
99:8,13,17 156:14
161:5 163:13
169:15,17,19
241:2,19 242:15
**containerandpac...**
4:5 49:20
**containers** 48:17
53:1 157:2 170:20
195:9,11
**content** 13:8
**contention** 170:24
**context** 45:3,4 46:9
46:10 67:21 86:18
89:21 91:7 98:7
98:13 119:22
143:3 148:18
163:12 176:5,8
190:16 230:6
233:5,6
**continue** 56:25
200:19
**Continued** 35:2
112:4

**continuing** 219:3
**continuum** 42:19
**control** 108:7
**controlled** 172:19
**convenience** 115:3
**conversation**
170:25
**conversations**
103:19 126:22
127:3 141:9
163:11 176:21
228:14
**convincing** 190:20
**cook** 175:10 192:12
**cookathomeappli...**
5:13
**cooking** 175:8
176:4
**copied** 117:1,7
118:6,8,12
**copies** 18:5 133:25
156:5 178:13
**copy** 9:7 15:14,19
15:19,24 18:4,8
18:10 78:17 106:2
106:13,14,15,17
106:21 111:10
115:12 117:12,19
117:25 126:23
128:23,25 130:24
155:12 166:20,21
226:16,19 233:7
247:7 248:15
**corn** 172:8 242:4,7
242:14,20,21
**corner** 63:21 77:9
77:22 81:7 82:9
234:14
**Cornwell** 1:19
252:4,23
**corporate** 127:1
141:15,20 142:13
148:12 155:8
183:2 186:25
194:16
**corporately** 194:18
**correct** 8:19,22

13:17,24 24:25
25:5,7,8 40:11
46:9,21 55:16,17
67:2,7 71:18 86:5
86:6 87:1,17 88:4
94:8,10 95:19,22
98:12 99:1,15
100:24 101:8,9,13
103:10 104:1,11
108:23 110:16
112:7 115:21
116:6,25 117:13
118:22 119:8,11
119:11,18,20
120:2 121:21
122:18 123:22
125:12 126:9
133:23 134:22,23
136:2,21 137:15
137:17 138:5,22
140:1 142:5,15,20
143:8,11 145:6,10
145:24 148:10
151:12,19,25
153:20 154:19,25
155:12,15 157:5,6
157:10,11,24
158:5,9 159:9,10
162:2,6,12 163:1
164:8 165:15
166:13 168:23
169:24 170:1,3,20
171:8 173:22
177:8 178:21
179:20,22 180:15
180:20 181:14
182:8 183:3,19
187:25 188:13,22
189:2,11,13,17,21
190:7 193:15,21
193:23 195:2,12
198:3,25 199:3,11
202:7,11,20
203:19 205:24
206:11 207:2,5
210:15,21,24
211:16 220:23

222:1,3,4 223:2,6
223:9 231:11,14
232:25 233:4
241:22 246:9,12
248:6 251:6
**correction** 49:15
**correctly** 94:24
**correspondence**
107:19,20 129:16
**cost** 175:21 179:16
179:16,17,18
240:22 242:11
**Costco** 27:1 240:7
241:11
**Costco's** 240:12
**costo.com** 6:20
**counsel** 11:16,23
12:14 13:11 27:20
40:25 56:11 87:6
103:17 114:19
120:1 125:15
126:5 128:8,11,17
129:2,5,7,8 130:3
134:9,10 141:2,15
147:20 148:3,12
155:9 156:12
186:17 213:9
216:20
**counseling** 12:6
**Counselor** 12:2
16:12 18:15,20,22
20:20 37:14 52:8
56:16,18 66:21
70:5 73:7 123:2
136:22 182:9
201:14 222:15
**country** 39:21
178:5
**County** 1:23 87:17
252:2
**couple** 17:3 102:12
188:14 244:12
**couponing** 178:11
**course** 44:4 117:25
118:11 122:25
129:10
**court** 1:1 7:11

Case 1:07-cv-07338-PKC    Document 33-3    Filed 10/25/2007    Page 7 of 37

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

TERRY SPLANE
Page 259

18:21 20:14 21:4
43:25 44:6 225:12
225:16
courtesy 44:2
court's 16:20 20:18
covered 219:9
220:7
creamy 24:19
97:10,11 99:5,7
99:10 151:14,16
151:18,24 152:18
create 60:4
Crisco 151:21
criticism 162:2,5
Crude 169:20
crumpled 125:19
crystal 151:13
CSR 1:19 252:4,23
cube 69:11,25
cubed 151:20
cubes 175:24
cuisine 192:2
culminates 143:6
cumulative 125:8
current 8:21
176:19,20
currently 163:25
Curtin 8:9
customer 24:21
26:23 27:1,16
41:22,22,24 94:7
108:8 136:18
154:22 161:25
166:4 196:25
customers 26:5
27:5 93:2 94:18
94:23 95:1 108:10
137:11 162:15
165:23 166:1
167:15,17 176:21
182:19 183:13
193:1,8 195:15,16
206:15 214:19,23
222:11 247:24
cut 69:3,17 133:3
CV 1:7
cwlservices.com

5:5,15
cycle 181:3
C-A-M-A-R 63:8
C-a-s-t-a-g-n-a
116:15

D

D 3:1
dab 84:20
damage 197:1,4,6
197:13 200:1,4
204:11 221:21
228:13
damages 197:15,15
197:16 222:24
Dan 120:6,18
128:10
Dardin 250:19
dark 79:2
data 41:16 92:1
date 15:22 70:25
110:2 130:1
132:10 140:19
141:22 142:2
143:7 155:19
212:21
dated 6:4,6,8 17:6
252:20
dates 132:19
day 15:2 20:8,11
117:11 137:22,22
138:23 143:15,16
251:7
days 132:16,17
143:4 244:19
day-in 215:23,25
day-out 215:23,25
day-to-day 137:21
dealing 139:22
249:1
decision 48:3
134:10
declaration 6:4,6
43:5,6,8 110:24
111:10 114:8,12
115:3,5,23 124:22
147:7,7,13,17,19

148:9 156:11
169:5 200:5
207:16,19 209:13
223:13,17,19
declarations 43:8
244:18,25 245:4
245:16,18,21
declare 251:5
declared 7:5 252:8
deep 57:12,15 94:1
175:13,14 243:5
246:13
default 15:1 19:2
225:16,22
Defendant 1:15 2:7
3:21
Defendants 1:10
225:13,15
defendant's 3:19
4:2 5:2 6:2 9:9
15:11 17:22 18:2
21:10 49:5,25
52:2,13 58:1 59:7
60:9,22 61:9
62:19 64:23 65:9
66:5,18 70:13
72:23 74:8 75:2
77:2,16 78:2,12
79:5 80:1,12 81:1
82:4,16 83:7
85:24 95:11
109:11,16 114:3
147:9 224:13
226:22 229:24
233:22 234:21
235:16,25 236:13
239:8 240:2
define 166:3 213:2
228:9
definition 41:24
51:22 129:7 130:6
degree 8:5 169:11
173:13 242:4
delay 104:16
105:11
deliveries 174:1
delivers 176:23

demand 6:9 213:10
demographic 194:2
194:8
denote 170:10
department 8:24
14:3 22:23 88:9
114:17 159:3,4
178:18,20
Depends 166:16
188:17 197:7
250:13
depicted 54:25
60:14 61:1,4,13
61:23 62:1,5,23
63:15 65:2,16,19
65:23 66:1,10
68:10,20 73:19
74:21 79:14
235:22
depicting 77:9
depiction 69:11
depictions 74:24
depleting 166:11
deploy 229:1
deponent 10:2,18
deposition 1:14
3:20 9:6,7,15
11:14 12:1,18,20
12:23,25 13:24
14:24 15:8,10
17:2,5 20:11
27:22 56:10 57:2
71:2,9 73:6 103:3
224:20 225:6
251:2
depositions 20:9
Depot 139:16
describe 46:1,13,18
47:1,4,13 99:23
100:6,12,19
describes 46:7
100:13
description 90:24
descriptive 47:20
design 42:10,13,18
42:21,21 47:18
55:14,20 86:4

112:6,16,20
113:15 163:25
226:13 227:17
designate 169:8
designated 9:23
10:16 36:14 37:6
92:11
designation 51:21
designs 55:21
desist 143:6,18
144:22 223:23
determined 140:12
develop 94:3 232:1
232:12 249:21
developed 248:12
249:19
development 9:1
DFQM 94:1 233:7
Diego 2:5
Diehl 2:25 3:25
4:25 5:25 6:25
differ 218:10
difference 212:15
226:8
different 24:4,10
38:17 49:16 55:4
56:20,21 66:23
70:18 71:24 79:9
84:23 85:15 92:19
105:24 146:2
160:22 177:20
180:10,11 219:18
219:19 233:12
240:16 241:7,18
241:22 247:10
difficult 244:6
diligence 143:22
144:3,5,9,11
154:21 167:8
dilutes 231:2
diluting 226:13,15
229:25
dilution 229:23
direct 9:13 58:17
115:10 131:13
174:18
directed 106:4

VENTURA FOODS, LLC v. SUPREME OIL COMPANY, et al.
Case 1:07-cv-07338-PKC Document 33-3 Filed 10/25/2007 Page 8 of 37 TERRY SPLANE
Page 260

direction 92:19
  245:14,15 252:14
directly 63:21,22
  83:3 113:21,22
  116:5 166:7 175:6
  205:2
director 116:20
discernible 51:5,7
disclose 194:11
disclosed 146:22
  150:11,12 194:15
disclosing 22:5
  146:14
disclosure 13:2,5
  22:15 41:6 129:10
  134:6 146:11
discovery 106:9
discussed 213:22
discussing 144:18
Discussion 9:5 16:5
  16:16 51:19 59:11
  70:8 80:18 84:3
  95:10 109:10
  116:11 131:11
  146:6 194:6
  200:18 220:11
discussions 130:5
  245:11
dislike 169:11
dispute 126:13
disrupting 133:10
dissatisfied 206:16
distinction 215:2
distinctive 229:25
distort 145:15
distorted 92:10
distributed 24:5
  25:7,16
distributing 138:16
distribution 27:9
  93:23 149:21
  174:20,20
distributor 26:11
  58:24 130:22
  133:9 138:15,16
  139:13 144:17
  166:8,10,12,17

178:5,12 189:7,8
  236:24 237:1
  245:10 248:16
distributors 25:8
  121:24 138:18
  162:20 174:1,4,18
  193:19,21,24
  194:3,9,11 250:22
DISTRICT 1:1,2
divert 214:19 215:4
division 174:3
divulging 103:17
  181:22
document 5:21,22
  5:23 15:7 17:4,6
  17:14 18:2,24
  19:4,7 20:12 21:8
  21:12,20,21 37:7
  49:12,14 50:14
  53:15,16 54:23,24
  58:8,9,14,22 59:6
  60:8 65:1 67:3
  69:19 77:1 83:12
  83:19 86:25
  109:15 129:6
  163:7 171:3
  226:25 227:6
  228:12 229:9
  233:25 234:5,11
  234:24 235:19,24
  236:3,16 239:11
  240:5
documentation
  188:2 193:17
  206:8,11 217:22
documented
  158:16 187:24
  188:5 191:9
documents 3:21
  12:17,19 14:24
  15:1,2,16,25
  18:18,19 21:2,3
  21:11 25:10,15
  27:8,14,18 37:8
  37:10 40:2,10,15
  40:18,22 41:3,14
  41:15,15 70:20

71:8,20 79:9
  83:22,24 86:24
  87:2,13,24 88:3,6
  88:12 89:6,12
  106:12 109:7
  111:2,4 154:11,25
  155:1,3,4 158:3
  158:21 161:18,25
  162:5 164:5,7
  171:20 173:18
  176:13,16,16
  183:11,12 186:14
  186:20,24 191:7
  191:18 192:5,14
  193:5,9,15 194:13
  194:22 195:4,7
  196:20 205:5,8,8
  207:3 208:10,15
  208:20,24 209:14
  215:1,5,9,12,16
  215:17 217:3,9
  219:6 223:10
  225:17,18 226:4,5
  233:20,25 234:9
  244:23 245:3
  247:10
doing 129:12
  196:14 246:20
dollar 200:8
dollars 37:17 38:1
  38:2 172:13 181:2
  197:9
dominant 160:10
  160:19
done 11:25 111:1
  111:14 132:22
  139:25 167:20,25
  176:1 197:1 198:6
  198:10 211:21
  221:21 232:5
  233:21 243:2
  244:11 250:23,24
  250:25
door 196:4,6,7,12
  204:25 205:5
  221:24 228:15
  230:11

dot 52:19,20,21
  67:25,25 234:8
down 10:13,21
  43:25 44:10,13
  54:12 75:9 128:12
  210:15 211:5
  213:5 219:21
  245:9
draft 114:13,15
drafted 147:20
  219:16
drafts 147:22,24
  148:7,9,10
dramatic 98:15
dramatically
  171:24 172:4
dreamstime.com
  5:8,10
dress 14:16 110:14
  123:8 127:2 128:3
  140:25 144:18
  161:5 163:14,22
  163:22 165:11,18
  169:4 211:25
  228:14 230:1
  232:19
dressing 85:11
dressings 148:20
drew 115:16
Drive 7:15
dubious 217:15
due 106:3 143:22
  144:3,5,9,11
  154:21 167:8
  176:2 243:7 244:3
durable 243:11
during 177:18
  203:13
Durkee 42:5
duties 8:20,21,23
duty 69:15,22

─── E ───
E 2:1,1 3:1,18 4:1
  5:1 6:1
each 9:20 10:5
  44:17 56:12 67:2

244:24 245:19,24
Earl 116:2,13
  117:4 118:6,8
  119:1 121:20,21
  129:16 130:9
  131:6,20,21,23
  202:15
earlier 142:8
  169:13 179:10
  182:18 201:13
  227:20 231:15
  239:18 244:17
  247:5
early 42:4 111:13
Earl's 131:8
East 149:8,9
eastern 116:19
easy 217:7
eat 102:11,13,23
economics 8:2
edges 159:21,24
educated 181:5
  193:2
educating 180:25
  181:6
educational 7:17
Edward 6:7
effective 76:7,11
effectively 170:8
effort 247:22
efforts 168:9 180:2
eight 52:11,12
  54:23,24 153:16
either 24:21 51:13
  88:7 99:5 129:5
  135:7 216:19,25
  216:23,23 239:5
Electronic 3:23
element 243:21
elements 47:20
  113:9,11 124:12
  211:24 214:25
  232:20 247:12,18
elsewhere 206:17
email 19:6 115:10
  115:22 116:1
  119:7,11 121:19

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

121:23 122:6
129:25 130:9
166:2,15 202:8
217:12
**emails** 117:12
118:12 129:14,19
**embellishment**
90:11
**embodied** 126:3
231:17 232:21
**embodies** 164:18
247:18
**employee** 131:17
218:15,25
**employees** 218:1,12
**encompassed**
161:11 185:4
**end** 83:4 91:8
123:16 136:5
137:15 143:4
145:7 165:16
172:21 180:6
**engineered** 181:20
182:2
**enhancer** 218:24
**enough** 51:22 85:15
88:18 95:9 102:24
140:22 228:25
229:21
**enter** 106:23
**entire** 8:24 92:4
112:20 113:10,15
127:10 149:9
**entirety** 185:5
**entitled** 12:12
18:25
**environment**
172:19 176:4
**equate** 86:19
**equity** 14:20
195:21 232:13
247:24
**erased** 129:21
**escalating** 172:8
**escalation** 172:7
**essence** 14:20
164:19 231:18

232:22
**estimate** 173:16
174:2
**estimation** 174:15
**et** 19:7 148:16,16
148:16
**ethnic** 191:22 192:4
**Europe** 171:1
**evaluated** 140:24
141:1
**evaluation** 141:3
141:22 142:20
**even** 71:23 108:13
122:21 123:14
137:7 144:3,10
149:9 152:25
179:23 196:24
201:11 220:21
221:2 230:6 233:6
244:6 247:11
**event** 144:1 177:17
**ever** 11:21,22 76:17
76:19 81:21,22
167:16,20 168:14
168:15 172:20,23
176:24 193:25
194:2,9 212:4
243:15 246:16
**every** 129:25
142:16 151:6
189:1,25 191:18
191:19 192:9
244:24 245:20
**Everybody** 183:4
**everything** 44:1
100:21,23 101:12
106:22 117:15
143:23 231:17
**evidence** 20:13
87:4 104:20
194:21 196:16
223:8 233:10
**exact** 24:2 119:23
126:10 131:4
132:19 133:6
141:22 142:2,16
248:3

**exactly** 61:22 122:9
123:18 130:2,8
142:14 173:15
174:11
**EXAMINATION**
3:2 7:8 35:2
112:4 244:15
246:6
**examined** 7:6 252:7
**example** 26:14
188:7,8
**except** 150:5 183:4
**excess** 177:13
**exclusively** 138:15
163:6
**excuse** 19:21 26:19
43:21 52:17 66:14
69:8,8 74:6 79:17
90:22 108:21
207:20 209:14
227:23
**executed** 114:10
147:13,15 244:19
251:7
**exhibit** 9:6,6,9 15:9
15:11 16:10 17:5
17:13,20,22 18:16
20:6,25 21:10,14
49:4,5,22,23,25
50:4,6,13,20
51:17,20 52:1,2,6
52:13,16,19,23,24
54:25 57:25 58:1
58:4 59:7,13 60:9
60:13,14,21,22,25
61:2,5,8,9,12,14
62:2,6,18,19,22
62:24 64:22,23
65:2,8,9,12,17,20
65:24 66:2,4,5,8
66:10,18,23,25
67:18,24 68:11,11
68:19 69:7,10
70:10,12,13,16
72:3,5,11,16,19
72:22,23 73:6,20
73:24 74:5,7,8

75:1,2,6 77:2,15
77:16 78:1,2,11
78:12,22 79:4,5,8
79:11,25 80:1,6
80:11,12,19,21
81:1,14 82:3,4,15
82:16,19 83:6,7
83:19 84:7,9,11
84:15,16 85:24
86:2 95:11 106:24
109:11,16 113:23
114:3 115:22
122:6 130:12,17
130:24 133:23
134:11,24 138:21
147:8,9 155:16,17
155:19 156:6,7
223:18,19,22,24
224:1,11,12,13,22
226:20,22 227:7
233:22 234:20,21
235:16,25 236:12
236:13 238:3
239:8 240:2
**exhibited** 50:21
**exhibits** 71:2 111:8
156:13 202:3
223:21
**exist** 186:20 208:4
208:10 247:13,13
**existed** 221:10,10
221:13
**existence** 154:12
158:3 164:5
171:21 175:2
186:14 196:20
**existing** 168:10
**exists** 247:16 250:3
**expanded** 228:19
**expanding** 220:18
**expansion** 188:3
228:15,17,17
**expect** 218:25
**expeditiously**
124:11
**expense** 243:7
**expensive** 95:7

242:12 243:6
**experience** 97:14
228:25 245:6
**expert** 14:10 91:2
91:21 108:1
184:23 197:13,14
197:15,16 200:2
204:11 221:6
222:24
**exposure** 245:8
**extend** 24:12
181:17
**extenders** 94:2
**extensively** 219:10
**extent** 9:22 10:8,10
10:24 11:18 13:1
13:4 14:9,11,19
15:5 19:10 21:5
22:1,4,14,17
23:17,18 24:17
25:22,23 27:13
35:13 36:6 37:25
40:23 41:5 43:3
44:11 45:6,21
46:8 47:25 50:16
55:3 61:18 67:20
71:4,13,18,20
81:19 83:25 86:15
87:5 90:5 92:8
93:5 95:4 103:16
104:22 105:1
108:3 109:4 112:9
113:7,17 126:19
127:25 129:4
134:5,8 146:10
181:22 184:24
194:20,21 197:12
197:17 199:25
200:5 203:10
209:12,18 210:5
212:19 213:13,16
214:6 217:12
221:7 228:4,8
230:3,5
**extremely** 230:9,12
243:6 249:16
**eye** 109:1

eyes 123:7
E-T-A 74:12

**F**

facilities 87:15
89:13 240:24
facility 162:15
241:12
facsimile 159:15
fact 162:12 181:1
181:12 193:5
196:14 202:23
204:24 206:21
213:17 216:16
217:2 221:9
222:13 228:19,20
230:24 240:23
247:5 249:19
250:1
factors 93:24,25
facts 87:4 104:20
194:20
factual 248:15
failed 15:3 121:5
fair 88:18 92:25
94:17 95:9 102:24
108:19,25 140:22
145:8,22 229:21
246:8,11
fairly 242:12
fairs 179:8
fake 122:22,24,25
125:22 138:22
248:12
falling 77:25
false 89:15 248:18
familiar 42:10
47:19 59:14 60:16
63:12 65:13 68:7
73:16 77:11 113:1
142:16 144:25
162:25 163:18
242:16
family 60:19
far 187:7 237:11
fashion 209:20
fat 180:7,8,14

181:12,16 243:22
fats 176:1 181:10
243:24
fault 123:4
favor 57:11 110:22
favorably 176:12
fax 166:18
faxed 19:6 105:25
February 103:23
105:17 130:8
145:7 184:4
212:13,16,17
213:3,7,11
feed 173:5,7
feedback 176:24
feel 21:6 36:7 57:3
58:7 69:21 144:15
204:7 229:15
feelings 176:22
feels 187:14
fellow 102:17
fellows 243:1
felt 133:11
few 18:23 83:25
148:9 181:2
233:20 244:19
field 14:20 22:20
88:8 116:22
194:17
Fielder 5:3 74:19
figure 103:5 197:24
200:8
file 129:1 145:9,24
162:5,8 168:3
210:2 220:14
225:5 231:6
filed 127:6,24
146:3 212:4 225:5
files 88:10 141:15
filing 3:23 105:12
filter 152:20,25
filtered 152:19,19
filtering 152:18
final 125:14
finally 143:12
financial 37:5
find 10:20

fine 16:25 17:12
18:12 20:10 67:22
71:22 84:8 88:18
91:23 108:4
finish 43:1,2 46:11
123:3 140:5
164:12 201:14,19
201:22
finished 38:21,22
58:13 108:16
123:10 232:14
finishing 44:3
first 8:8 12:5,22
18:22 42:17,21
49:18 50:5,6,20
51:1 52:24 53:19
54:13,24 58:6,12
58:18 67:24 68:5
73:14,19 74:16
75:6 78:21 79:11
80:6,20,21 82:22
83:3,12 103:22,25
104:2 107:17
111:11 115:7,20
120:7 125:21,24
126:21 130:9
143:8 145:5,5
147:7 185:13
203:2 207:15,18
213:6 214:22,22
234:7 235:1 240:8
five 62:8 67:24
124:7,22,23
125:24,25 128:7
130:1 150:19
213:8,10,20,23
214:9
five-page 52:17
fix 111:12
flagship 154:2
196:7
flavoring 237:20
floor 1:16 129:22
flow 138:9
focus 180:2,6
follow 206:9
228:21

following 27:22
137:22 184:2
follows 7:6 41:12
101:10 127:21
144:8 145:21
160:16 199:8
follow-ups 244:13
food 5:3 8:14 25:25
27:4 46:15 99:22
100:5,5 150:25
158:11 161:10
172:8 174:1,3,9
177:19 179:1
182:19 188:8,24
189:20 192:12
228:16,21 235:21
245:7 247:23
248:21 250:21,21
foodprocessing.c...
4:9
foods 1:5,9 4:23
13:12 14:3 55:15
55:22 57:18 58:20
67:25 68:8 72:8
72:12,16,20 79:14
79:23 116:6,22
118:20,23,24
121:25 122:11
148:21,21 166:7
177:25 188:19
191:22 202:16
206:24 207:22
230:1 231:20
235:7,11 238:17
249:9,24
foodservicerumo...
6:18
foot 196:4,5 221:24
228:15
foregoing 251:6
foreign 68:3
forgot 114:1
form 209:21
formalized 167:18
forms 167:25
formulate 105:24
formulates 159:1

formulations
243:20
Fort 183:23
forth 145:1 207:16
209:13
forthwith 226:4
found 104:18
foundation 83:1
137:19 138:12
171:9 207:16
245:14
foundational
207:24
four 55:12 72:11
121:23 124:9
147:23 149:20
157:7 180:3 234:4
234:4
fourth 69:10 74:5
fractionated 89:3
99:9
frame 124:13,14
125:16 140:11
203:12 245:13
franchise 180:12
frankly 242:13
free 21:6 36:7 57:3
58:7 69:21 144:15
180:7,8,8,14
181:12,16 204:7
French 46:25 47:12
76:7,14 77:24,25
78:7,9,24,25 80:9
80:24 85:18 235:4
236:7,10 247:10
frequently 129:24
Fridays 250:19
fried 45:18 47:2,8,9
47:13,14,16 55:15
55:22 57:18 58:20
72:8,12,16,20
76:7,18 79:14,23
161:9 175:9,23
188:19 231:19
235:7,11,21
248:21 249:9,24
Friendly's 174:25

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

**fries** 76:7,15 77:24
77:25 78:7,9,24
78:25 80:9,24,25
85:18 156:15
235:4 236:7,10
247:10
**from** 4:3,4,6,7,9,10
4:12,13,14,15,16
4:18,19,20,22,23
5:3,4,5,7,8,10,11
5:12,14,15,17,18
5:20 6:7,11,12,14
6:16,17,19,20
8:25 20:4 22:18
22:19 27:9 41:22
49:14,18,19 51:13
51:15,24 52:10,18
52:20 53:10 54:12
58:10,10 62:8
67:9,24,25 68:2
69:18,21 71:24
77:13 88:8 94:19
107:8 115:11
118:20 119:5
121:19 123:14
129:10,21,25
130:22 136:12,14
137:2,7 138:5,11
138:14,17,17
143:7 147:20
150:1 154:8
162:14,19,24
163:1 166:7,7
167:8,15 170:25
171:1,1,25 173:15
175:6 177:20
185:2 189:7,8
193:21,22,24
202:3,15 203:2
205:15 206:24
212:15,17 213:9
213:10 217:16,21
218:10 221:14
230:9 234:7,8,9
240:25 243:7
245:7 246:21,21
248:16

**front** 49:9,12 60:18
60:19 75:19 91:25
132:19 156:15
209:16 229:10
234:12 235:1
248:2
**fry** 44:22 45:11
46:6,11,13,17
47:1,4 74:23
86:20,25 89:21
90:2 93:17 94:2
100:13 119:20,21
159:11 172:18
175:13,14,19
179:7,15,25 181:3
181:8 182:8
227:18 233:8
242:6 243:5
**fryer** 80:9 183:6
247:12
**fryers** 79:21,23
242:13 247:11
**frying** 46:23 152:11
161:9 163:13
**fuel** 172:8
**fulfilling** 166:10
**full** 7:10,12
**fully** 106:4
**functional** 169:8
**further** 134:1 229:8
246:2 252:15
**FV** 109:15,19,22
**F-handle** 248:21
**F-jug** 239:24
**f-r-y** 35:14 46:20
102:5
**F-style** 48:21 49:2
51:2 234:15

_____
**G**
_____
**gallon** 51:2 63:23
157:7
**gallons** 157:5
**games** 216:21
**garlic** 130:19
**Garrett** 2:4 3:7
9:22 10:7,15,24

11:2,11,18,23
12:2 13:1,4,10,25
14:9,17,19 15:5
15:14,18,21 16:1
16:12,14,19,21,25
17:8,12,18 18:4,6
18:9,12,15,20,22
19:3,10,13,15,21
19:24 20:3,10,16
20:20,24 21:5,13
21:16,18,25 22:13
23:17,25 24:7,14
24:17 25:11,13,21
26:20 27:10,13,19
35:6,12,16,22
36:4,6,16,19,22
37:1,4,13,18,23
38:14,21 39:2,12
40:4,12,23 41:5
41:10,15,18,25
42:6,14,23 43:1,3
43:13,23 44:10,16
44:20,24 45:2,5
45:12,15,18,21
46:8,19 47:5,22
48:8,11 49:10,13
50:15,23 51:6,16
52:8,16 53:7,10
53:21,25 54:2,17
55:3,18,23 56:13
56:16,18,23,25
57:12,15,19,21
58:7,13 59:10,24
61:16,24 62:3
66:21 67:1,4,7,12
67:16,19 69:3,17
70:5,9,18,21,23
71:3,12,18,23
72:2 73:1,3,7,12
74:13,15 75:16
76:8 78:17,19
80:15 81:24 83:23
84:8,14,25 85:7
86:14 87:3,8,25
88:13,15,21 89:8
89:16 90:5,17,19
91:1,11,17,20

92:7 93:3,12,14
94:9,11,20 95:3
95:18 96:5 98:5
98:22 99:24 100:2
100:7,15,25 101:5
101:14,17,21
102:8,18 103:1,4
103:11,16 104:4
104:12,19 105:6,9
105:15,18,21
106:3,6,8,11,15
106:20,23 107:4
107:15,25 109:2,9
109:14 110:9
111:1,4,7,13,16
111:18 112:9,19
113:6,16,25
114:16,20 116:13
117:2,8,21 118:2
118:13 119:2,9
120:23 121:7,10
121:12 123:2,23
124:18 125:1
126:13,19 127:7
127:12,15,25
128:17,20 129:4
130:14 132:22
134:5 135:11,14
136:22 138:12
140:2,5 141:5,7
141:24 142:4,6,21
143:19 144:6,13
145:11,14,25
146:10,13,21,24
147:8 152:5
155:17 156:12
157:18,21 159:25
160:2,14 161:2
163:7 164:9,13
168:12,14,16
170:21 171:9
172:21,25 176:5
181:21,25 182:9
182:12 184:22
185:8,17 186:6,9
186:16 188:1,16
189:14,22 190:25

191:10,12,14
192:15 194:19
197:12 198:1,4,13
198:15,21 199:1,6
199:12,19,21,25
200:12,19,25
201:14,19,22
202:8 203:8,10
204:1,10,14,20
205:18 206:12
207:15,19 208:5,9
208:22 209:7,12
210:4,19,22,25
211:5,9,14,17,21
212:5,19 213:13
213:25 214:5,9
216:9,12,15,20,25
217:4,11,17 218:2
218:5,17,21
219:13,15,23,25
220:5,8 221:4,16
222:7,15,23 223:3
223:18,22 224:12
224:18,21 225:2,8
225:14,20,25
226:10,16,21,25
227:3 228:4 230:2
231:12,21 233:1
234:6 235:9
242:25 243:2
244:12,16 246:2
247:2 248:23
250:23,25
**gas** 215:24
**gauge** 162:1
**gave** 128:8 149:16
200:21
**GC** 215:23
**general** 97:5
108:13 121:2
124:20 188:5
247:13
**generally** 245:5,6
**generated** 96:14
**gentleman** 154:1
**Geske** 116:21
**gets** 143:4 244:6

getting 20:4 189:13
189:15,21 213:6
give 7:17 26:14
44:2,3 124:13
130:7 131:4
145:17 157:14
193:25 201:16
227:1
given 230:14 252:9
gives 89:4
giving 56:11
gladly 16:23
glass 146:4
global 171:2
go 8:3 10:13,21,21
11:3,9 16:1,4,6
17:19 20:8 21:9
25:18,23 26:16
27:14,15 35:23
45:21 49:10 50:18
51:25 52:23 53:14
54:4,7,18,23 55:6
55:13 56:9,15
58:22 59:10 60:8
60:21 61:8 62:17
64:3,4,16,22 65:8
66:4 68:19 69:7,9
70:4,11,22 71:10
71:25 72:11,15,19
73:24 74:5,7 75:1
75:23 76:1,3
77:14 78:1,11
79:3,16,25 80:15
81:14 82:15 83:6
84:12 86:2 91:14
91:15 95:23 101:7
101:20 102:24
105:6 106:18
109:4,7 110:24
112:11 116:16
118:18 121:23
122:6 123:16
124:7 125:3
126:19 130:11
136:5 138:25
139:2 142:18
143:19 146:5

147:6,6 149:4
154:6,16 155:7
156:9,25 159:6,20
160:24 162:16
163:4 164:13
165:10 169:3
170:18 173:16
174:17 178:1
179:11,18 181:25
182:16 184:25
188:1 189:18,19
194:23 196:23
197:20 200:15,25
201:19,23 204:22
209:18 210:5
211:9 212:21
214:5,22 220:5,9
223:13 225:13,14
227:2,11,23 230:5
233:11 234:20
236:9 238:3
239:14 241:24
243:23 247:4,14
247:23 248:13
goes 92:18 163:11
187:11 198:18
228:13,13
going 10:2,19 11:16
16:7,7,9 17:14,16
17:19 19:3,17,24
20:4,5,20 56:9,15
58:17 64:3 69:9
70:11 73:5 76:22
98:16 101:22
105:12 115:4
118:2,10 129:17
130:7 133:1 135:7
138:21 143:13
146:8 149:14
154:24 164:13
169:21,23 172:9
174:4 181:3,15,16
181:17 182:9
193:14 198:21
202:21 211:23
215:10 224:10
226:16,17 240:21

242:7,9,10 244:3
250:2
gold 60:20 61:7
62:16 63:19,23
66:15 68:15,25
96:21 99:5,7,9,10
153:6,7
golden 66:1 153:5
235:7,11 236:6,10
golden-colored
97:25 190:21
goldish 65:6 153:14
153:15
gone 123:17 214:3
231:7 245:19
good 103:5 120:22
121:4,16 163:2
168:8 241:13
Goodman 5:3
74:19
goods 206:25
goodwill 154:7
161:15,20 164:1
214:19 215:8,10
gotcha 174:24
216:3 238:13
242:25
gotten 88:8 168:11
gourmetsleuth.co...
4:10
Gradated 79:2
gradation 249:9
grades 180:10
graduate 8:3
Graduated 7:20
grain 172:8,9
grease 152:22
great 106:16
greater 94:3 172:13
green 98:24 102:11
102:12,13,18,20
170:2
greenish 68:15
green-colored
98:20
grill 236:20 237:2
Grill-On 236:21

237:2,3,8
Gross 37:18,20
ground 220:1
grounds 22:3
Group 179:1
growing 94:14
167:14
guess 23:20 72:15
120:13 122:23
126:7 143:10
146:19 153:24
159:15 175:18
193:14 198:12,13
198:14,17,21,22
guessing 136:20,23
guidance 147:20
guidelines 206:9
241:10,13,16
guilty 229:15
gum 82:13
gums 242:12
guy 119:1 121:20
guys 195:1
guy's 120:7 227:12
G-e-s-k-e 116:21

——————— H ———————
H 3:18 4:1 5:1 6:1
half 144:14 157:4
157:23 182:10
214:1
halfway 84:13
halo 206:25
hamburgers
102:14
hand 44:11 56:11
161:18 166:12
177:19
handed 18:15 19:5
handle 124:16
146:2
handles 115:11
160:8,17
handling 116:2
hands 123:17
handwriting
123:13 134:25

handwritten 224:9
225:4,21
handwrote 106:1
hang 148:6
happen 210:15
232:4
happening 126:22
210:18 211:3,8
happenstance
247:21
hard 223:8 248:15
harm 198:25
199:10 200:2,10
200:14,21 201:6
201:23 202:2
203:7,13,22,24
204:2,19 219:18
220:23 221:2,11
221:15 222:6
223:1
harmed 107:23
213:12 219:22
220:14
harmful 203:1,4
harming 219:5,6
harsher 187:10
Harvest 59:14
having 7:5 139:12
153:1 220:16
245:19
head 35:18 44:12
88:2
headquarters
141:20 158:8
186:25
health 182:22
healthy 102:15
177:21
hear 250:17,20
heard 49:3 74:16
103:1 172:7 203:3
206:7
hearing 146:9
147:1
heavy 69:15,22
held 9:5 16:5,16
51:19 59:11 70:8

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

80:18 84:3 95:10
109:10 116:11
131:11 146:6
194:6 200:18
220:11
hell's 170:3
help 133:11 179:11
187:13 188:3
hereunto 252:17
heritage 247:25
he'll 145:17
high 63:11 69:23
86:11 93:16 108:7
161:20 206:2,5
243:8
highest 162:17
him 12:12 37:6
41:8,9 43:5,7
83:25 91:22,23,24
91:25 92:13 94:22
117:24 118:15
120:13 123:2
145:16,16 146:16
198:7,14,16 200:7
200:14,20 201:14
201:15,15,16
204:5,15 209:16
209:16 226:16,17
226:18 227:1
hire 121:1,2 192:19
historical 229:12
history 245:12
Hm 168:13
hold 11:8 18:6,9
181:21 222:6
holding 156:13
Holly 116:9,12,17
home 113:21,22
Hon 6:7
honestly 135:3
hooked 189:3
horribly 169:18
hot 152:19,20,22
hour 144:14 172:18
182:10 214:1
hours 100:13
215:18

house 87:14 152:22
194:18
housed 88:7 142:3
142:12
houses 119:13
How's 84:7
huh 130:12
hundred 56:21
hung 129:20
Hunt 9:4
hydrogenate
181:18
hydrogenated
180:16,18 181:7
hydrogenation
89:4 182:4
hyphen 35:14
74:23 102:5
119:19,21 185:3,7
185:11 195:18
227:18 230:11
232:8,9 249:10
hypothetical 191:1
221:5 222:16,16
222:20,21 248:23
hypothetically
222:18

I

idea 22:8 23:9
43:16 45:23 48:5
123:20,21 130:21
134:20 198:24
199:4,10 224:4
240:20
identical 43:7
184:8,9,10,11
204:24
identification 9:10
15:12 17:23 49:6
50:1 52:3,14 58:2
59:8 60:10,23
61:10 62:20 64:24
65:10 66:6,19
70:14 72:24 74:9
75:3 77:3,17 78:3
78:13 79:6 80:2

80:13 81:2 82:5
82:17 83:8 85:25
95:12 109:12,17
114:4 147:10
224:14 226:23
233:23 234:22
235:17 236:1,14
239:9 240:3
identify 156:17
identifying 154:21
155:7
ill 108:12
illegible 125:19
illingcompany.com
4:7 6:11
Illinois 2:9
illustrated 53:16,23
195:9
image 161:6,12
imagine 120:21
152:21
immaterial 144:17
195:18
immediately 114:1
immigrants 191:4
193:2
impact 59:22
important 152:9
179:19 190:6,8,9
190:14
impression 42:20
234:17
improved 206:23
230:15
improvement
230:23
inadmissible
198:22
Inc 3:21
include 213:2
includes 179:5
including 158:12
187:8 196:17
inclusive 187:5
incomplete 190:25
221:5 248:23
inconsistency

161:1
inconsistent 182:17
INCORPORAT...
1:8
incorrect 71:6,12
increased 151:6,9
increasing 151:4
independent
103:20 104:24
indicated 121:24
207:24
indicates 164:1
indicating 167:5
indication 167:14
individual 26:9,10
26:12 67:3 84:6
122:2,16 133:6
183:4
individuals 217:22
industrial 25:25
150:25
industry 81:23
87:15,16 93:2,7
93:10 99:21 100:2
100:3,5 102:17,21
108:6 150:1 167:5
171:17 176:13
177:23 182:23
183:1,22 186:3
188:3 194:5
223:11 228:21,24
228:24 229:13
230:13 239:3,4
245:6,7 246:14,22
247:11 248:9,11
250:12
inferior 136:2
214:20,20 215:13
215:14
information 3:14
22:19 41:1 43:24
44:1 85:16 88:4
119:13 134:7
142:25 194:10,12
194:14,21
informed 121:25
infringed 195:14

195:23
infringement
110:14 123:8
128:3,15 184:19
185:14,16,23,25
186:13,21 187:8
195:25 203:18
206:22 211:25
212:9,14,25
214:25 228:15
246:25 247:3
infringers 22:12
109:1
infringes 108:8
184:21
infringing 247:4
248:22
ingredient 150:11
ingredients 150:12
inherent 242:13
initials 135:1
initiated 130:9
initiative 194:17,17
injunction 6:3
146:9 147:1 210:3
210:11 212:4
inmagine.com 5:14
innovative 98:16
177:21
inside 95:19 96:25
125:15 128:8
129:5
insight 167:15,16
202:25
instant 3:20 6:3,9
institute 71:16
institutional
182:24 187:6
instruct 103:19
104:23
instructing 41:9
insure 158:11
integrity 248:10
intellectual 23:24
intelligence 40:20
intend 49:17
interest 252:15

interference 56:9
228:3,9 229:4
interject 41:25
50:15 70:5
internally 13:12
International
240:17
Internet 49:14
58:10 171:7,12,13
178:22
interpret 86:11
interpretation
46:22
interrupt 70:21
interruption 169:1
intiboga.com 4:12
intimately 162:25
introduce 17:15
49:4 71:20
introduced 20:12
222:10
invented 154:1
inventory 138:2,6
166:11
investigate 127:5
127:14,19,22
investigated 124:8
investigating
128:18
investigation
125:14,25 126:2,4
126:6,9,11,18
127:2 128:7,16
129:6,15,17 130:2
130:4,5,6 143:6
143:10,12 208:10
invoice 115:12,13
118:20,23,25
119:14 122:7,10
122:16,21 123:6,6
123:12,15,16
125:18,18,20
126:21,24,24
129:18 130:22,25
132:15 133:7
134:2,24 135:22
135:23 136:6,17

136:18,23 137:10
138:22 143:8
144:17 145:5
212:12,13 213:1,6
223:15 248:12,17
invoices 143:13
166:21 202:4,7,9
202:10,11 217:13
217:16,20 248:6
248:16
involve 178:8
involved 8:11 43:15
114:13 124:15
involves 178:10,11
in-house 23:4
114:19,23 119:25
130:2 141:1
irreparable 197:6
198:25 199:10
200:2,10,14,16,21
201:5,23 202:2
203:7,22,24 204:2
204:19 213:15
219:18 220:22
221:2 222:6 223:1
irreparably 213:12
219:4,6,22 220:14
issue 42:11 43:18
55:14 84:24 113:2
144:18 157:10
219:18
issued 143:24 225:3
issues 144:19
istockphoto.com
4:16
item 126:25 204:24
items 130:18
161:10 230:10
i-l-l-i-n-g 52:20
234:8

_____

J

JAMES 2:4
Jersey 149:15
Jim 11:16 103:3
116:20 201:18,18
job 8:8 9:3 148:6

192:8 218:15
Joe 150:1
John 2:8 120:6,8,9
128:10
judge 6:7 20:11
56:9 57:4 105:25
224:10 225:3
judge's 15:1 16:11
18:1
jug 48:19,21,22
48:25 49:2 51:3
53:3,8,20,23
54:12,13,15 55:1
60:2,7 63:5,16,17
63:18,24 64:5,5
64:17,17,18 65:7
66:16 81:9,10
85:5,8 86:4 96:13
99:21 160:11,20
184:10,13 185:2
195:19 234:15,18
234:19 236:18
238:9,10,15 244:6
jugs 53:15 54:8,9
54:25 55:5 62:8
62:12,14,15 157:1
157:9,12 159:21
159:23 184:9
188:10 193:14
247:10
jump 201:16
June 213:7,8,11
junk 169:19
jupiterimages.com
5:7
Jury 6:9
just 7:17 8:17 9:7
10:18 15:4 17:5
18:8,15 19:5
22:18 49:11 53:22
54:2,7 56:5 75:17
89:7 92:20 100:23
101:11,19 106:21
106:24 107:25
112:19,21 115:3
124:2 133:1 135:4
136:20,23 140:14

145:2 153:21
155:21 164:8,23
164:24,25,25
171:12 174:14
176:18 179:4
185:1 193:4
204:23 210:14
213:1 214:24
215:2 216:17
217:7 225:6 234:6
244:9,12,19 245:5
249:17

_____

K

Kathy 13:15,16
keep 18:7 40:20
57:13 66:24 67:17
73:9,10 148:2,11
162:4 166:20,22
168:8 211:23
218:15
keeps 56:11 109:1
Kelly 6:7
Kennedy 136:11
137:1
Kennedy's 136:16
Kentucky 45:18
175:23
Ken's 148:20
174:21
Kevin 6:8
KFC 174:23 175:4
175:5,8,18 189:9
kid 175:23
kids 102:7,11
kilogram 69:11
kind 13:20 45:16
48:17 141:4
169:13 184:12
237:23 238:15
243:24
King 235:4
Kirkland 240:10
240:12 241:6,19
Kirkland's 240:15
kits 94:2 233:7
knew 246:16

knock 232:1 247:6
know 14:5 15:1
24:2 25:10 27:1
27:13,20 35:17
36:10 38:5 41:22
42:15 46:6 57:24
59:5 67:12 74:19
75:11,14,20 81:18
81:19 87:6,22
89:2 94:18 96:12
103:4 104:18
105:19 107:5,7
110:3 112:12,15
113:7,10,17
114:25 115:3
118:7 119:4 122:1
122:9,12,21 123:5
124:1,2,17,24
126:10,10,19,22
127:17,25 128:25
129:20 131:25
132:2,10,20 133:1
133:20,21,22,24
134:10,13,15,19
135:8,10,13,15,18
137:5 138:15
140:18 144:4,10
146:13,22,25
147:24,25 148:10
153:12 154:20
155:22 156:10,23
162:11 163:23
164:20,23 165:4,7
165:17 166:23
167:3,6,7,19,22
168:19,24,25
170:20 171:11
173:4 174:11
175:11,13,17
177:11 183:8,25
185:11 187:16
188:15 189:12,20
190:1,1 191:24
192:5,13,17 193:2
193:4,22 194:4
195:1,16 196:10
196:14 200:10

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

201:11 202:1,23
203:22,23,23
205:21 206:7,20
208:1 210:5,14
214:23 215:13
216:14,18,23,23
216:24,24 217:2
218:20 219:22,24
220:3 222:13
224:6 225:4
226:14,14 228:8
228:19,20 229:22
231:15 237:11
238:14,22 240:11
240:13 245:3
246:24,25 247:9
249:13 250:5,6,15
**knowing** 26:23
**knowledge** 9:21
10:4,11,14 21:7
21:12,20 36:11
42:21 45:10,20
46:5,14,17,25
47:3,12 57:17
58:23 81:15,21
82:2 86:12,21
87:20 88:23,24
91:19,23 92:5
94:4 99:22 103:21
104:10,16,25
105:11,13,18
107:23 108:4
110:6,9,12,13,19
110:20 115:9
118:24 119:19
128:1 144:24
149:3 153:22
154:11 156:22
158:13 159:2,24
165:1 175:16
184:5 185:14,16
185:24 187:18,19
197:21 198:5,9
207:23 209:1,3
212:3,6 215:15
220:24 222:17
224:8 226:15

245:12,22 246:13
246:14 247:14
248:8,9 249:20
250:14
**knowledgeable**
92:12
**known** 93:1 99:20
165:12,18 167:4
176:12
**knows** 94:22
189:14 217:16
**Kraft** 148:21

---

**L**

**lab** 8:9 86:25
172:18 215:19
**label** 43:11 47:21
55:19 63:8,9
64:12,14,20 69:25
70:1,2 84:23,23
85:2 112:21,22
113:1,4,10 151:7
155:13,14,15,22
155:23,24 156:11
156:14,17,19,21
161:5 185:3
197:11 230:10,10
231:20 232:1
236:23 237:8,9,10
238:24 239:23
240:13,15 241:20
**labels** 55:22 156:5
**lack** 138:12 162:1
171:9 176:15
215:2
**Lacks** 137:18
**LADAS** 2:8
**laid** 210:15
**lamb** 76:17
**large** 173:25
189:12 191:20
250:21
**larger** 180:6 204:23
**largest** 38:19,25
39:4,8 40:11
**last** 8:5 9:14,14
19:7 35:21 37:16

38:16 49:19 51:13
51:15 52:9 53:15
67:5 68:2 72:19
75:23 81:20
144:14 150:7
151:9 160:14
172:15 188:14
193:7 194:8
196:23 213:3
230:21 242:8
**lasted** 215:19
**lasting** 81:16 82:12
83:16 100:18
101:4 102:1
206:23 230:18,19
230:24 232:25
**late** 45:8 120:13,18
139:20 140:17,20
143:15 151:8
245:7
**later** 11:9 212:25
213:5,8 226:4
**launch** 83:15
**law** 2:4,8 120:14,19
**lawsuit** 19:19 23:14
42:11 43:19 55:15
84:24 104:17
105:12 113:2
157:10 207:8,13
208:7,15,17,23
211:13 220:15
231:6
**lawyer** 23:2 203:16
**lawyers** 126:11
**lay** 92:15 197:18
203:11 204:4
230:4,6
**laying** 211:5
**layout** 161:6
**layperson** 184:24
**layperson's** 228:5
**leading** 148:14,17
149:1,2
**leads** 245:13
**leap** 121:13,14
**learn** 22:11 115:9
**learned** 115:8

212:8,14,24
**Learning** 243:13
**least** 138:18 247:18
**leave** 17:20 106:19
**left** 53:10 62:8 63:4
63:22,24 64:16
68:14,24 74:21
85:10 159:7
**left-hand** 63:21
77:21 79:19 81:7
82:9 234:14
**legal** 7:12 13:8,11
14:2,10,14 22:22
23:4,18 24:1
47:23 89:17 90:6
90:6 91:24 103:17
108:2 114:17
121:20 125:15
126:5 127:1 129:2
141:2,15 147:20
148:3,12 155:8
184:22 203:8
204:3,5 207:25
208:20 209:17
213:14,15 221:6
228:6,7 230:3
**Leising** 116:2,13
118:6,8 121:21
131:7,20 202:15
**Leising's** 130:9
**Lemon** 100:9
**lend** 108:9
**length** 81:19 90:2
244:17 245:19
**lengthy** 226:25
**Lenox** 83:15
**less** 95:7 151:1
182:6 191:4 193:9
**lessen** 244:10
**let** 20:12 24:9 39:3
43:1,23 46:11
71:6 86:16 90:22
96:15 100:4
102:11 105:19
109:7 117:6
120:25 123:2,24
131:16 135:12,17

140:5,7 142:18
155:21 164:11
165:25 183:10
186:10 201:14,16
204:15 209:2
210:15 227:11
231:9 238:3 243:3
**letter** 6:7 143:7,18
144:22 213:9
223:23 225:10,11
226:2
**letters** 185:3
195:19 249:9,10
249:13
**let's** 10:13 11:9,24
21:9 25:18 49:22
50:13 52:23 54:7
54:23 55:13 58:22
60:8,21 61:8
62:17 64:16,22
65:8 66:4 70:4
74:7 75:1 76:1,25
77:14 78:1,11
79:3,25 81:14
82:15 83:6 84:1
84:12 86:2 95:23
101:20 102:24
105:9,23 106:18
110:24 111:17
113:23 118:18
119:15 121:23
122:6 124:7
130:11 136:5
138:25 139:2
146:5 147:6,6
154:6,16 156:25
159:6,20 160:24
163:4 165:10
169:3 173:16
182:16 189:18,18
196:23 214:22
217:7,7 227:23
230:7 233:20
234:20 236:9
**level** 92:21 138:6
158:22 182:3
194:4,16 245:10

250:18
**leverage** 195:21
  247:24
**life** 42:19 86:20,25
  89:21 90:2 100:13
  172:18 175:15,19
  176:4 179:15
  180:19,22 181:3,8
  181:17 182:8
  242:6 243:8
**Light** 68:17
**like** 26:11 37:6
  41:25 45:18 48:9
  49:14,16,18,21
  66:24 67:5,23
  69:20 70:6 77:6
  79:9,17 91:6
  100:23 101:11,21
  102:13 123:21
  126:14 135:1
  140:15 150:15
  151:20 154:22
  156:1 162:22
  163:21 169:11,13
  169:14,15,16
  174:23 179:8,8
  182:24 189:9
  198:7 204:8
  211:13 224:24
  225:23 237:21
  239:13 242:6,15
  242:16 246:24
  248:25
**likely** 206:16
  214:18,22 215:4
**likewise** 44:4
**limit** 148:24 175:14
  175:19
**limited** 71:7 161:24
  173:13 249:1
**line** 125:24 174:4
  185:4 249:16
  250:21
**lines** 181:23
**liquid** 23:24 24:5
  24:10 25:19 41:21
  58:24 61:20 63:12

76:13,18 86:13,17
86:21 87:18,19
88:19,20 90:16,22
93:1 95:19,21,24
96:17 97:15,19,22
97:25 98:3,20
99:3,7 113:20
151:17,22 159:23
163:17 169:14
170:19 184:12
190:17,21,21
231:10 232:17
234:18 237:16,19
237:21,22 238:20
238:25 239:19
240:10,25 241:7
243:13 248:20
249:21
**list** 10:21 27:16
  139:24 146:19,21
  150:11
**listed** 10:5 122:12
  122:15
**listen** 190:12
**litigation** 6:3,10
  37:9 67:21 105:18
**little** 92:18 98:14
  99:1,2 139:24
  165:25 167:20
  180:1,22,23 181:6
  182:16 187:10
  218:13 239:18
  243:25
**LLC** 1:5 207:22
**LLP** 2:3,8
**local** 178:5
**located** 88:6 89:12
  128:25 129:19
  141:14 155:5
  158:21 162:8
**locations** 149:21,25
**log** 129:11
**long** 8:14,16 42:3
  42:13 44:22 81:15
  81:18 82:12
  132:11,11 139:4
  166:22 172:15

176:10 179:16
181:4 183:5 186:9
188:14 201:15
205:16,23 215:19
218:15 220:14
228:25 230:17
232:10 242:6,8
243:8
**longer** 150:7
  180:19,22 181:8
  182:8 190:13
  230:21
**longest** 83:15
  100:18,20 101:4
  102:1 206:23
  230:19,24 232:25
**longevity** 99:18
  176:2,3,8 190:9
**long-lasting** 83:4
  93:17 100:11
**look** 12:17,19 14:23
  49:10 55:10 58:7
  63:24 71:6 86:20
  112:20 118:15
  126:25 162:22
  190:5 193:3 227:1
  230:9,12,14,23
  234:3
**looked** 154:22
  156:1 163:23
  239:15
**looking** 50:4 85:14
  89:21 129:17,18
  136:17 157:18
  162:3 178:6 179:3
  185:15 186:21
  188:7 200:6 213:7
  223:19 224:18,19
  236:5
**looks** 49:14,16,17
  49:21 50:10 54:5
  63:23 67:5 77:6
  77:13 79:9,16
  80:25 85:19
  123:21 130:19,19
  135:1 156:19
  159:13 187:14

239:13,21 240:6
  242:15,16 248:25
**look-alike** 196:4
**Los** 1:16,23 7:1
  87:16,17 112:1
  158:23 162:8
  183:21 252:2
**lost** 197:10,10
**lot** 108:20,22
  117:12 135:6
  145:1 180:5 201:8
  214:21 241:1
  243:13 245:18
  246:24 247:14
**low** 129:22 156:20
**lower** 91:8
**lowest** 190:11
**loyal** 94:7
**loyalty** 94:15
**ludicrous** 232:3
**lunch** 106:20
  111:14,15,20
  224:23
**Luther** 2:8 3:4,6,8
  7:9 9:6,12 10:1,12
  10:18 11:1,8,12
  11:20,24 12:3,4
  12:16 13:3,7,13
  14:4,12,18,22
  15:9,15,20,23
  16:4,6,13,15,17
  16:20,24 17:1,7
  17:10,16,19,25
  18:5,7,13,18,21
  19:1,9,12,14,17
  19:22 20:1,8,14
  20:18,23 21:1,9
  21:15,17,19 22:10
  22:21 23:21 24:3
  24:9,16,20 25:12
  25:14 26:1,25
  27:12,17 35:3,9
  35:14,19,25 36:5
  36:9,17,20,24
  37:3,10,15,19
  38:2,4,15,18,24
  39:3,14,19 40:6,9

40:14 41:2,8,17
41:20 42:2,9,16
42:25 43:2,10,14
43:17,23 44:2,7
44:18,21 45:1,4,9
45:14,17,19,24
46:10,21,24 47:7
48:4,10,13 49:4,8
49:11,21 50:3,19
50:25 51:10,17,20
51:24 52:5,12,22
53:9,11,13,23
54:6,19,22 55:8
55:20,25 56:2,14
56:17,21,24 57:10
57:13,16,20 58:4
58:11,16 59:5,12
59:25 60:8,12,21
60:25 61:8,12,23
62:1,4,17,22
64:22 65:1,8,12
66:4,8,17,23 67:2
67:6,10,14,17
68:4 69:4,6,24
70:4,7,11,16,20
70:22 71:1,11,16
71:22,25 72:4,22
73:2,4,10,13
74:11,14,18 75:1
75:5,18,22 76:1,3
76:5,10,13,16,25
77:5,14,19 78:1,5
78:11,15,18,20
79:3,8,25 80:4,11
80:17,19 81:4
82:3,7,15,19 83:6
83:10 84:4,10,12
84:16 85:4,6,9
86:2,16 87:7,9
88:2,5,11,14,18
88:23 89:1,11,25
90:10,18,20 91:9
91:12,19 92:2,23
93:8,11,13,15,19
94:6,10,16,25
95:9,14,20 96:6
98:10,25 100:4,8

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

100:10,17 101:1,3
101:15,20,25
102:10,19,24
103:3,7,13,24
104:6,15 105:4,8
105:13,19,23
106:5,7,10,13,17
106:21,25 107:5
107:18 108:15,18
109:6,19,21 110:8
110:11 111:3,6,9
111:15,17,19
112:5,14,25
113:12,19,23
114:1,6,18,24
116:23 117:5,10
117:14,24 118:9
118:14,18 119:3
119:10 120:25
121:3,8,11,15
123:4,9,24 124:21
125:5,10 126:17
127:4,9,13,17
128:6,19,22
129:13 130:16
131:16 132:23
134:12 135:12,17
136:24 137:18,24
138:20 140:4,6
141:12 142:1,7,23
143:1 144:2,12,20
145:13,19 146:5,7
146:12,19,23
147:2,5,12 152:7
155:21 156:16
157:20,22 160:1,5
160:24 161:3
163:8,15 164:11
164:15 168:13,15
168:18 169:2
170:23 171:5,15
172:22,24 173:3,6
176:6 182:5,11,14
185:6,9,18,22
186:10,23 188:6
188:20 189:16
190:4 191:2,13,17

192:16,21 194:7
194:24 197:23
198:2,8,14,16,20
198:23 199:2,15
199:17,20,23
200:9,22 201:4,10
201:18,20,25
202:10 203:9,15
204:13,15,21
205:4,20 206:14
207:18 208:2,6,12
208:23 209:2,8,22
210:7,20,23 211:2
211:7,12,15,19,23
212:2,7,23 213:19
214:2,8,11,16
216:10,13,17,22
217:1,7,14,18
218:3,7,11,19,23
219:14,20,24
220:2,10,12
221:12,17,20
222:8,12,22,25
223:5,20,24 224:9
224:16,19 225:1,3
225:13,15,24
226:8,11,20 227:2
227:5,10 228:10
231:4,13,23 233:3
233:20,25 234:10
234:20,24 235:10
235:14,19,24
236:3,12,16
239:11 240:1,5
243:1,3 244:11,22
246:4,7 248:4
249:5 250:24
251:1

**L-e-i-s-i-n-g** 116:14
**L.A** 141:16 173:21
178:16,19 183:16

**M**

**made** 24:5 25:16
48:3 136:18
154:23 161:9
174:1 178:12

185:18 186:2,5
188:19 207:22
230:23 244:25
245:4,20 246:9,12
**magazine** 177:5
**magnitude** 125:11
125:13
**main** 170:19
**maintain** 129:24
**major** 7:24 8:1
**majority** 173:25
**make** 16:7,10 18:5
49:22,23 59:6,20
63:11 84:6 93:25
106:2,17,21,24
109:19 121:13,14
135:3,7 143:23
150:7 169:10
172:14 192:11
196:5 208:20,21
216:23 217:2,5,7
219:25 224:10
228:22 232:21
233:16 237:3,20
238:20 240:15
241:7,12,15 247:7
**makes** 56:6,7 93:20
229:19 231:17
**makeup** 83:1
**making** 12:7 71:13
83:21 162:16
172:11,12 173:12
202:21 225:6
**Malaysia** 77:13
170:25 171:11
**malice** 248:18
**manage** 131:14
**management** 8:25
8:25 94:2 233:8
**manager** 116:2,4,5
116:9,10,18
121:20
**maneuverings**
229:12
**manufacture**
220:19 237:8
**manufactured**

24:11 25:6 59:16
149:24,25
**manufacturer**
45:16 228:20
238:16
**manufacturers**
148:19 175:10
240:16 241:9,19
241:22
**manufactures**
39:15 196:18,19
240:17 241:7
**manufacturing**
149:21 162:17
217:23 218:9
240:24
**many** 23:6,16
43:11 56:3 117:7
118:6,8 119:25
123:17 124:17
125:6 132:2
137:20 147:22
164:17 172:17
188:24 195:17
208:3 232:2,3
246:14,16 247:9
250:4
**March** 212:9,16,17
212:18 213:2,8
**margarine** 148:23
205:1,13,17
**margarines** 196:18
**margin** 137:17
179:21,23
**Marie's** 85:11,22
**mark** 20:3 42:3
45:25 49:17 52:10
84:1,9 113:23
154:7 161:14
163:22 165:11,17
177:7 226:14
227:18
**marked** 3:11 9:9
15:11 17:5,22
18:10,16 21:10
49:5,25 52:2,13
58:1 59:7 60:9,22

61:9 62:19 64:23
65:9 66:5,18
70:13,23 72:23
74:8 75:2 77:2,16
78:2,12 79:5 80:1
80:12 81:1 82:4
82:16 83:7,24
85:24 95:11
109:11,16 114:3
130:21 134:20
147:9 224:13
226:22 233:22
234:21 235:16,25
236:13 239:8
240:2
**market** 76:21 87:23
89:24 94:4 95:8
116:3 119:6
126:23 154:23
165:19 173:17
176:19 196:17
203:7,25 204:17
204:18 205:3
213:18 222:18,19
233:12 241:4
**marketing** 8:24
88:9 116:8 165:2
184:16 187:9
205:10 207:21
214:18 219:4
245:10
**marketplace**
100:22,24 101:12
107:8 133:10
170:8 202:18
203:2,13 220:17
220:22,25 221:3
230:7 231:3
232:13 233:9,10
245:9,11 247:23
250:3
**markets** 201:8
**marking** 84:10,14
**marks** 153:19
**Maryland** 9:4
**Marzetti** 148:21
**Master** 177:15

material 128:2
materials 88:9
  178:9,10,14
  205:10
math 150:22 157:6
Matheson 8:10
matter 132:16
  145:8,23
matters 22:23
Maximum 121:24
  132:21 133:5,7,9
  133:13,18 134:18
may 9:13 12:11,11
  12:13 14:11 20:8
  22:7 23:13,23
  24:21 40:25,25
  43:9 48:1 57:8,22
  63:4 64:3 71:12
  71:14 87:5,5 92:7
  92:15 93:5 103:18
  103:21 104:7,25
  104:25 113:19
  120:5 134:9,9
  141:7 143:6,17
  146:4 149:22,22
  186:17 200:4
  208:11 209:15
  213:8 221:7
  225:13 234:18
  239:15
maybe 9:8 98:17
  102:22 149:14
  211:18 249:23,24
  249:24
mayonnaise 196:18
  205:1,14,17
  221:22,25 222:2
Mazer 107:12,13
  107:14,20 227:14
  227:15,16
Mazola 241:25
  242:4,19
Mc 128:10
McCarrol 120:6
McCormick 9:3
mean 24:21 26:6,6
  46:1,13,18 47:1,4

47:8,13 86:10
90:1 93:6 100:11
100:18 101:4
102:1 108:21
115:4 124:9,9
133:3 137:12
140:18 143:2
151:11,13 153:21
153:23 162:19
165:21 169:6
170:9 171:13
172:14 176:3
182:6,20 184:9
187:4,6,21 191:8
192:23 195:10
196:5 205:21
217:25,25 218:4
221:21,22 228:12
249:7,17
meaning 97:10
  187:7
means 46:6 100:20
  124:17,24 127:10
  140:20 154:24
  170:10 179:15
  247:1,3
meant 153:24
media 9:1
meet 241:9
meetings 245:11
Mega 119:19,21
  227:18
Mega-Fry 57:24
  59:4 103:9,15
  104:18 105:14
  107:2 115:8,9,15
  119:16,21 136:6
  137:9 139:3,20
  140:9 153:12
  159:8,16 183:7,18
  183:25 184:8,19
  184:21 185:10,17
  186:13 195:9,10
  196:4,25 197:8,11
  206:5,15,23 212:9
  214:18 215:10,13
  215:19 219:4

220:16 222:3,9
226:12 228:19
229:15 230:16,18
230:24 232:1,24
247:20
Mega-Fry's 226:13
  228:2,17 229:24
  232:7 247:17
Mel 35:14 46:1
  74:23 90:22 154:1
Melvo 153:17
Mel-Fry 25:2,4
  35:5,11,15,20
  38:8,12 42:3,10
  42:19 43:11 45:3
  45:7,25 46:9
  47:18 48:7,16,23
  48:25 50:9 51:4
  53:5,20,21 54:16
  55:1,4,11,14 63:5
  64:8,18 74:12
  81:10,16 84:20
  85:4 89:20,22
  90:24 91:8,13,16
  92:5,25 93:7,9,16
  94:8,13 95:1,16
  95:21,24 96:7,12
  97:2,5 99:16
  100:23 101:11
  112:6,22 113:1,9
  113:13 115:13,15
  122:13 127:6,23
  134:25 135:10,13
  135:18 137:11,13
  137:14 144:4,11
  144:16 149:24
  150:21 151:2,7
  152:8,15 153:14
  153:16 154:7,17
  154:18 155:13,14
  155:22,23 156:5
  156:14,25 157:9
  157:14,16 158:12
  159:7,11 161:14
  163:6,21 164:2
  165:5,11,14
  168:11 172:15

173:16 174:7,9,12
177:7,12,24,25
179:14 180:7,8,10
180:11 182:18,18
183:7 184:7,20
185:10 187:3
189:3 193:8
195:11,21 196:4
196:25 201:8,12
206:2,23 215:8,10
215:11,20 226:14
230:16,17 232:2
232:22 238:3,4,6
242:6 247:7,21,25
249:20
Mel-Fry's 37:16
  86:4 93:11 94:17
  232:13
membership 177:4
memorialized
  195:4
mention 149:20
  161:4,9 183:7
  191:3 219:12
mentioned 24:19
  98:17 148:19
  240:18 244:9
menu 177:15,21
  188:18
met 17:1
metal 159:15
method 46:15 47:6
  146:2
methodology
  158:17
Metzger 227:12
MHD 1:8
Michigan 2:9
middle 53:3,24
  81:9 82:22 84:21
  125:17 227:24
Middle-Eastern
  192:2
midwest 250:16
Mid-Atlantic
  149:12,18
might 137:7 169:15

179:12 181:1
243:21 244:24
245:3
Mike 116:8,14
milky 239:1
milky-colored
  153:4
million 37:21
  150:23 151:2
  171:16,22 172:5
mimic 247:21
mimicked 195:19
mind 128:2 170:12
  170:13 171:18
  231:5 232:16,23
minds 108:10
  164:22 167:7
Minor's 148:22
minute 106:18
  220:9
minutes 227:2
Missouri 150:2
misstates 10:25
  15:6 40:13 42:23
  86:14 87:3 90:17
  104:20 140:2
  141:24 142:21
  145:11 164:9
  170:21 194:19
  198:1,4 199:1,13
  211:14 216:9
  218:5 231:12,21
  233:1 247:2
mixed 111:8
modifications
  42:18
modified 147:21
modifying 114:13
Moi 77:11
Mom 138:3
moment 20:5
moments 18:23
money 95:5 172:11
  172:12,14 181:4
Monsanto 182:2
month 139:21
months 104:17

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

105:11 124:9,10
124:10,17 125:6
143:2,7,11,14
144:23,24 145:4,9
145:24 213:5,8,10
213:20,24 214:9
231:6
**more** 56:8,19 76:6
76:11 95:5 99:10
169:10 172:1,3,4
172:11,12,14
181:2,7 190:20
194:16 222:20
229:8 241:1 242:4
249:3,6
**morning** 148:19
160:4 163:12
170:25 214:1
**most** 55:10 92:11
99:3 160:10,20
168:9 175:20
177:21,21 194:25
242:9 243:7
247:18
**motion** 210:2,11
**mouth** 44:12 56:14
206:10
**mouths** 108:10
**move** 226:7
**movement** 243:22
**much** 94:5 127:18
132:12 172:3,6
193:20 197:9,9
228:22 232:11
242:11 249:3,6
**multicolored**
159:13
**multiple** 19:5 24:24
24:24 25:24 43:4
43:8 75:25 143:13
196:16
**multitude** 36:12
65:21 108:12
130:18 138:18
139:12 158:24
160:3 177:22
196:13 247:12

**myself** 193:3
**My-Fry** 110:14,15
110:18 208:17,23
209:4,5,6 210:10
210:14 211:13
**M-a-z-e-r** 107:17
**M-e-l** 35:14 153:19
**M-o-i** 77:12

## N

N 2:1 3:1
**name** 7:10,12 13:14
39:24 63:13
107:17 110:20
112:22 113:9,13
120:8 122:1,12
128:9 131:4,19,25
133:17 136:10,25
137:5 139:8,9
178:25 227:13
241:14 249:13
250:12,22 252:18
**named** 120:17
128:5,13 154:1
249:8 252:12
**names** 24:4,10
38:19,25 39:4
60:16 116:7 120:3
120:5 126:10
**nation** 149:5
**national** 39:16
148:19 149:3
173:17 177:4,5,18
250:14,18,18,21
**Nation's** 177:8,18
179:4
**natural** 96:20 97:7
**nature** 60:5,20
151:15 199:13
220:16
**nauseam** 231:8
**nearly** 144:22
**necessarily** 78:10
172:14 181:13
**necessary** 142:25
144:1 152:11,14
170:6

**need** 19:15 26:20
36:22 44:2,13
210:25
**needs** 166:12
206:17
**negative** 162:2,5
206:25 243:25
**neighbor** 230:11
**Neither** 67:8
**Nestles** 148:22
**Net** 37:18
**network** 131:14
**never** 17:1 21:21
49:3 96:14 124:4
175:16 221:9,10
227:17 238:6,8
250:22
**new** 1:2 9:1 22:24
39:18 42:25 90:18
98:15 115:11,13
115:15 116:3
117:24 122:12
127:6,23 134:25
135:10,13,18
136:7,7 137:6,10
139:15 140:4
142:1 144:4,10,16
145:13,14 149:15
164:11,14 168:9
187:10 191:20
206:23 213:23
222:11 225:5
230:15
**news** 172:7 177:8
177:18 179:4
**next** 11:9 16:9
17:19 19:18 20:2
25:18 43:9 47:11
49:23 51:25 56:15
57:14 58:22 60:8
60:21 61:8 62:17
63:21 64:22 65:8
66:4 68:19 69:7
72:22 74:7 75:1
76:1,25 77:14
78:1,11 79:3,25
80:11 81:14 82:3

82:15 83:6,19
85:4,10 86:2
91:15 101:20
102:25 109:14
118:18 121:3
122:9 135:2,4
138:25 142:18
144:20,23 189:18
193:1,3 226:20
230:11 234:20
235:15,15,24
236:9,12 240:1
**Nice** 109:24
**nine** 139:2
**nod** 44:12
**nodded** 88:2
**noncommercial**
182:23
**None** 3:12,15 70:23
**nonfunctional**
169:4,6
**nonlawyers** 129:14
**nonspeaking**
187:12
**non-English**
187:12 188:3
**normal** 117:6,25
118:11
**North** 236:24
**northeast** 39:18,21
149:11,12,13
154:18 157:17,23
175:1 250:13
**northern** 244:5
**note** 73:7 243:1
**noted** 12:16 220:2
**nothing** 56:19
229:9 230:25
250:17,20 252:10
**notice** 1:25 3:20,23
9:7
**number** 10:14,20
10:21,22 24:2,18
55:11,12 59:6
67:14 84:6 113:24
124:15 125:7
139:15,23 140:13

143:3 149:25
151:1 152:9 156:4
156:10 157:15
191:3,20 217:6
234:5 237:7
238:23 241:6,9,17
241:18 244:22
246:8,11
**numbered** 5:21,22
5:23 79:10
**numbers** 67:4,6,8
70:24 73:5 84:5
156:7
**Numerous** 245:11

## O

**object** 22:2 61:17
67:19 71:4 87:5
92:8 118:2 134:5
219:13
**objected** 204:4
**objecting** 220:1
**objection** 10:24
12:7,8 13:1,25
14:9,17 15:5
21:25 22:13 23:17
23:25 25:21 27:19
35:12 36:16,19,22
40:23 41:5 42:1
42:23 43:1 44:24
50:16 71:13,17,21
90:5 95:3 99:24
100:7,15 114:20
117:21,23 124:18
126:13 135:11,14
146:10 164:12
170:21 190:25
197:12 199:25
204:1 207:15
209:12 212:5,19
213:13,25 217:11
218:2 220:2,3
228:4
**objections** 91:11
93:12 204:20
210:4 221:16
222:7 230:2

Case 1:07-cv-07338-PKC   Document 33-3   Filed 10/25/2007   Page 20 of 37

**obtain** 131:17
140:12
**obtained** 131:1,5,8
131:22 140:9,11
**obvious** 247:8
249:17,18
**obviously** 60:7
151:1 168:3
**occasion** 135:20
168:2
**occupies** 173:17
**October** 1:17 6:5,8
7:1 106:8 110:25
111:11 112:1
114:10 115:5
124:22 148:8
252:20
**odd** 98:14 99:1
**off** 9:5 16:1,2,3,4,5
16:14,16,21 17:2
17:4,13 19:24
35:17 48:10 51:19
59:10,11 69:3,18
70:6,7,8 80:15,18
84:3 95:10 105:6
106:18 109:10
116:11 131:11
133:4 139:18
140:15 146:5,6
171:13 181:9
194:6 200:18
203:6 220:9,11
222:19 224:25
225:23 232:2
247:6 249:8
**offending** 107:8
204:18 220:21
221:3
**offered** 25:2,4
**offering** 98:8 242:6
**offerings** 220:18
**Office** 112:8 113:5
**offices** 142:13
**official** 22:9 36:14
92:3
**often** 192:3,11
193:1

**Oh** 26:9,22 69:8
70:22 73:2 78:18
116:4 120:14
134:14 141:8
157:22 172:11
174:16 176:10
198:8 208:23
217:15,25 221:20
223:8 237:9
238:11
**oil** 1:8 3:21 95:22
97:8,16 98:7
99:10 150:3
151:11 163:13
169:20,25 171:12
173:1 180:11,14
242:4,8,14,16,17
242:20,21 243:4,5
243:6,10,11,15,15
243:18,23 244:2
247:11
**oils** 73:25 91:8 98:7
108:14 148:20
243:25
**okay** 8:7 10:1,18
11:11,22 14:22
15:9 16:9 17:7,12
17:18 18:6 19:9
19:17 21:1,9,18
21:22 23:1,12,21
24:3 25:1,9 27:7
27:17 37:3,15
38:7 39:9,25
40:21 45:24 46:16
47:15,17 48:4,6
49:23 50:12 51:24
52:22 53:13,18
54:11,22 55:13
57:10 58:11 59:5
60:6 62:3 64:2
65:22 66:17 67:16
68:4,18,22 69:9
69:24 71:3,17,22
72:2,10,14 73:12
73:18 74:4,15
76:25 77:14 79:3
82:3 86:3 102:3

103:7 104:15
105:15 107:10
109:6 110:8,17,23
111:9 115:25
117:19 119:15,24
121:3,15,22 122:5
122:20 124:6
128:20 130:10,16
132:5 133:3,16
136:4 137:8
138:20 141:8
144:20 147:5,18
148:13,25 149:19
150:18 154:15
155:10 156:3,24
157:23 158:25
159:6 160:2,12
161:13 162:10
163:3,20 165:9
166:9 167:23
168:16 170:5
171:15,18 173:20
174:6,16 177:2,14
178:3 179:2
180:13 182:15
184:6 187:23
188:6 189:6
191:13 192:25
193:12 195:7,13
196:2 197:1
204:13 205:25
206:14 207:6
210:13 211:23
212:7 213:4,4
214:16 222:25
223:12,25 224:3
225:25 226:11
227:3,22 229:11
235:14 236:17
237:6 238:2,13
241:5,23 245:2
246:23 249:15
250:9
**old** 120:7,10,11
**once** 118:10 127:1
129:24,24 142:24
189:3

**one** 9:7 10:13,13,14
10:21,22 11:7
16:9 17:19 18:6,9
25:18 39:8 41:9
43:16,18,18 49:18
49:24 51:13,15,25
53:8,19,19 54:15
56:4,5,5 62:17
63:5,22 64:7
67:23 68:11 69:3
69:9 72:1,1 73:1,9
73:11 74:23 77:6
77:7 85:7,11
89:13 91:15
101:18 111:11
115:20 121:24
125:21,21 129:1
131:8 139:16
142:4 148:14
150:23 152:17,23
154:2,16 155:18
156:13 157:22,23
162:3 179:13
183:22,23 184:18
188:9 190:11,12
200:4 201:7,17
207:20 215:21,23
216:2,19,22,24
236:20 239:5
241:6,9,11 244:18
244:24 245:20,24
246:21 247:16
249:2 250:1
**ones** 24:13 55:9,10
111:3 202:12
208:22
**one-page** 52:19
**only** 25:4 44:10
45:6 58:24 67:19
71:8 73:1 83:24
108:11 110:13
111:11 122:17
129:16 133:25
151:18 180:24
202:25 212:24
227:17 229:19
231:19 232:16

234:18 238:16
**onto** 129:20
**on-site** 94:1 179:7
179:25
**open** 196:7,11
204:24 248:14
**opened** 123:7 205:6
**openings** 160:6
**operate** 137:16,21
**operated** 192:4
**operation** 117:16
**operations** 162:17
182:19
**operator** 123:15
130:23 179:12
188:9 206:22
245:9
**operators** 173:5
177:19,20 187:5
188:25 189:20,25
192:11 228:16
248:14 250:19
**opinion** 14:14
88:21,22 91:2,4
91:17,22 92:13,15
92:17,18 108:17
128:15 164:8,16
164:17 184:23
187:21 191:7
192:18,22,22
193:10,11 199:16
200:9,11,22,24
201:3 202:1,6,14
203:22 221:6
226:9 228:5 232:6
246:9,12,13 248:1
248:1,3
**opinions** 215:2
**opportunity** 19:4
**oppose** 103:14
107:1 121:5
**opposed** 180:25
210:10 242:5
**opposition** 212:3
**option** 24:19
151:14
**options** 151:18

Case 1:07-cv-07338-PKC    Document 33-3    Filed 10/25/2007    Page 21 of 37

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

TERRY SPLANE
Page 273

orange 64:21 75:25
  79:2 239:25
  241:20
orange-colored
  97:22
order 6:3 15:2
  16:11,20 18:1,3
  18:13,21 20:11,14
  20:19 21:4 24:21
  27:24 71:11 106:1
  106:13 137:25
  143:24 188:18
  189:25 224:9
  225:4,4,6,9,9,11
  225:12,16,21
  226:2,3
ordered 106:8
  190:1,2
ordering 189:24
orders 166:20,21
  193:15,18 195:2
Oregon 150:1
organization 14:15
  22:20 48:3 131:1
  131:2,5,10 164:18
  228:23 229:1
  231:1
organizations
  131:13 205:15
original 123:21,22
  124:1,4,5 133:22
  133:24 155:12
  248:15
other 11:16 12:14
  15:2 44:17 45:15
  55:21 61:24 63:20
  81:22,22 86:23
  87:19,21 89:22
  90:16 93:24,25
  98:7,16 103:20
  111:1 116:7
  118:12 129:25
  132:3 148:16
  151:14 154:2
  158:16 159:23
  162:14 167:7
  170:14,16,18

171:6 174:17
  175:9 190:12
  195:20,20 196:8
  205:1,9 216:19,22
  217:21,21 220:18
  221:19 238:16
  242:13 244:1,19
  245:3 247:17
  249:15
others 232:24
otherwise 44:6
  88:16 101:22
  146:17 207:24
  208:1 219:1
  224:25 232:6
ounce 51:21
out 7:11 10:20
  20:20 63:11 71:14
  77:25 85:22 98:14
  100:14 104:18
  109:1 110:18
  114:17 122:15
  135:3,7 136:18
  137:22 140:14
  143:18 152:17,21
  159:3 167:19,25
  175:20 177:19
  180:25 190:11
  217:5 222:3 229:8
  243:16,25 246:6
  247:6,14
outcome 197:7
  252:16
outfry 90:1
outlets 139:15
outlined 43:4 200:5
Outperform 90:1
outside 20:5 105:9
  114:19 128:11,12
  129:5 239:21
over 8:17 11:16
  42:18 44:11,17
  64:4 91:8 106:20
  111:7 128:8,12
  130:2 150:20
  186:24 206:25
  214:4 245:13,19

overall 14:20 161:6
  161:11 233:13,15
overseas 240:21
  241:1
Overseeing 8:24
owing 92:24,24
  93:11 94:17
own 23:16,23
  163:18,19 164:16
  164:20 174:19,20
  189:10 201:20
  231:9
ownable 231:16
owned 14:15 42:5,7
  174:20 192:3
owners 153:25
  192:11
owns 163:16
oxidation 182:7
o'clock 15:3 225:18
o0o 251:3

──────── P ────────
P 2:1,1,8 6:7,8
pack 48:19,20
  194:25
package 185:5
  231:17 249:4
  250:1
packaged 55:4
packaging 160:22
  170:7
page 3:2,19,23 4:2
  4:8,11,12,13,14
  4:15,17,18,19 5:2
  5:7,9,16,21,22,23
  6:2,18 9:14,14
  27:24,25 49:9,12
  50:6,21 51:15
  52:9,24 53:14
  58:6,12,18 68:5
  68:10,19 69:7,10
  70:9 72:5,11,15
  72:19 73:14,20,24
  74:5 75:6,19,23
  77:7 78:21 79:11
  79:16 80:6,20,21

82:22 83:12 122:9
  125:24 135:6
  186:9 227:24
  229:23 235:1
  236:6,9 239:13,14
  240:7,8 241:24
pages 3:20,22 4:3,5
  4:6,9,21,22,24 5:3
  5:4,6,10,11,13,14
  5:17,19,20 6:3,5,6
  6:8,10,11,13,15
  6:16,19,21 49:18
  49:19 66:24 67:5
  67:8,9,24 68:2
  79:9 234:4,4,4,7
painfully 247:8,8
palm 243:15,17,22
  244:1,4
paragraph 115:2,7
  119:16 121:19,23
  124:7,21,23
  125:24 128:7
  130:1,11 132:6
  134:1 136:5
  138:25 139:2,19
  140:17,23,24
  141:23 143:5
  144:21 148:14
  149:20 150:19
  151:10 152:8,12
  153:16 154:4,6,16
  155:11,23 156:4
  156:25 157:18
  158:4,10 159:6,20
  160:13,24,25
  161:4,14 163:4,5
  163:21 165:10
  169:3 170:18
  171:16 174:12
  176:2 177:5
  185:15,19 186:5,7
  186:12 188:7,24
  190:24 191:3,9
  193:7,13,16 195:8
  196:3,21,23 206:1
  206:15 207:15,18
  211:20 212:8

213:7 214:17
  216:7 219:3,7,11
  227:23,25 229:23
paragraphs 115:4
paralegal 13:21,23
  13:23 23:2
parentheses 115:14
parenthetical
  115:14
PARRY 2:8
part 26:3 38:8,12
  48:2 90:3,11
  133:13 155:6
  162:14 163:14
  164:21 167:22,24
  169:4 188:5 202:6
  208:8 232:19
  242:9
participate 178:4
participation 178:8
particular 83:21
  84:6 97:4 139:25
  174:13 178:8
particularly 98:20
particulars 141:10
parties 129:11
partner 133:12
pass 194:9
passed 132:2,12
  194:21 213:20
past 243:19 248:8
Patent 112:7 113:4
pattern 188:19
pay 56:10 138:4,6
  138:10 181:6
paying 95:5 181:1
pays 108:20,22
peace 20:6
peg 149:9
penalty 7:5 251:5
  252:8
pending 48:8
  216:25
penetrate 196:12
  204:25 229:7
penetrating 228:22
penetration 165:19

229:7
Pennsylvania
  183:24
people 117:1,4,7,12
  117:19,25 118:7,8
  118:12 121:2
  132:2 149:4
  164:17 169:11,13
  170:2 173:10
  178:1 237:8 243:7
  248:3,11
people's 96:10
  167:7
Pepsi 165:3
per 16:20 179:16
  181:2 188:9,12
percent 136:25
  150:3 157:17
  173:17 174:5,15
  174:17
percentage 35:4,10
  35:20 37:22
  150:20 154:22
  174:2,3,11
percipient 91:3,21
  92:11 108:1
perform 206:24
performance 69:23
  93:17 190:18
performed 125:8
  140:7 142:20
  165:3,4 167:9
perhaps 37:7 43:6
  218:14 222:11
period 203:14
perjury 7:5 251:5
  252:8
Permanent 6:3
person 92:11
  133:17 147:14
personal 42:20
  91:23 108:3,4
  110:9 198:9
  207:23 220:24
  222:17 226:15
personally 22:22
  41:19 127:7

168:17
personnel 192:20
pertaining 35:5,11
  45:25 47:18 48:7
  48:16 115:2,7
  130:1 140:23
  141:23 155:22
Philly 149:19
phone 11:15 166:1
  166:15
photograph 156:13
photography
  247:15
phrase 81:15
physically 126:25
pick 139:14 166:1
  166:14
picture 50:10 58:18
  72:8,12,16,20
  77:8,21 78:7,9,21
  95:24 163:23
  231:19 235:21
  239:19 242:3
pictures 79:18
piece 174:9 233:7
pieces 178:12
  249:15
pig 46:17,23
Pillsbury 2:3
  128:14
PITMAN 2:3
PKC 1:8
place 124:12
  158:11,17 185:13
  190:3 193:18
  220:20 241:13
  252:12
plaintiff 1:6 2:2
  3:22 18:1 56:10
  106:3 225:16
plaintiff's 56:11
plant 158:22
  162:20 241:12
plants 149:21
  158:24
plasticbottle.com
  234:9

play 108:11 243:19
player 250:14
playing 216:21
plays 196:9 242:4
please 7:10 16:2
  18:9,17 20:6
  25:17 36:23 46:12
  48:18 57:9 84:2
  118:17 120:5
  124:13 127:20
  142:23 144:7
  145:20 160:13
  163:9 199:7
  201:21
pocket 180:25
  190:12
Poggi 120:6 128:10
point 19:13 42:8
  88:8 103:8 105:16
  142:17 143:4
  171:25 178:10
  181:10 189:23
  214:14 215:21
  222:9 243:8
Pointe 7:15
points 184:11
police 21:23
policies 22:9
poll 167:16
pop 138:3
popular 194:25
portion 27:22
  156:10 157:13,14
  160:9,10,19,20
  163:2 182:21
  188:18 217:21
  219:21
portions 134:13
position 93:16,18
  225:15
positioned 230:15
  230:17
positions 245:8
possible 104:11,14
  113:11 122:23
  123:1 138:21,24
  175:20 190:11

210:16 228:23
postbulletin.type...
  6:13
potatoes 47:2,13,14
potential 22:11,24
  193:8 195:15
potentially 214:20
  215:14
pouches 63:25
pound 48:19,20
  85:5 157:1
pour 152:20 244:6
poured 152:24
pouring 152:21
powder 130:19
power 247:25
practice 229:14
practicing 120:14
  120:19
preceding 9:2
prefer 226:18
preliminary 146:9
  147:1 210:2,11
  212:4
preparation 46:15
  47:6
prepare 11:13,25
  12:18,22,25
prepared 9:20 10:4
  13:23 185:16,23
present 8:11 92:22
presented 114:22
Preservatives
  150:15
president 8:18
  116:19,22 207:21
press 243:25
pressure 175:8,11
  175:14
pretend 232:4
pretty 94:7 117:13
  121:16 125:19
  129:22 137:17
  150:22 162:25
  239:3
previous 38:21
  101:7,8 153:25

previously 54:20
  61:19
price 190:6,6,8,10
  233:11 244:2,10
prices 172:9 241:2
pricing 116:21
Pride 24:12
primarily 11:16
  61:7 238:24 244:3
principal 182:18
printed 49:14
  58:10
printout 4:3,4,6,7,9
  4:10,12,13,14,15
  4:16,18,19,20,22
  4:23 5:3,4,5,7,8
  5:10,11,12,14,15
  5:17,18,20 6:11
  6:12,14,16,17,19
  6:20 52:18,20
  67:25 69:18
printouts 67:9
prior 10:25 15:6
  40:13 42:23 43:16
  50:17 86:14 87:4
  90:17 104:20
  140:2 141:24
  142:21 145:11
  164:9 194:19
  198:1,4 199:1,14
  211:14 216:9
  218:5 231:12,21
  233:1 247:2 252:7
priorities 139:23
private 236:23
  237:10 238:24
  240:12
privilege 12:9
  13:22 105:5
  129:11
privileged 126:8,12
  126:14 129:9,10
  146:18,20
privy 127:3
probably 120:19
  158:7 162:4 172:6
  193:4 233:21

Case 1:07-cv-07338-PKC   Document 33-3   Filed 10/25/2007   Page 23 of 37

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

TERRY SPLANE
Page 275

239:6
**problem** 249:13
**procedure** 117:7
**procedures** 158:17
**proceedings** 252:9
  252:11
**process** 129:12
  144:25 211:18
  214:15 228:21
  229:1
**produce** 21:3 37:11
  37:13 182:4
  225:16 226:3
**produced** 18:19
  37:8,11 40:22,24
  67:13,15,20 70:25
  71:5,8,21 73:4
  77:5,19 78:5,15
  80:4 81:4 82:7,19
  83:10 87:6 109:7
  111:4 128:15
  129:3,5 141:3,13
  225:18,19 234:1
  234:25 235:19
  236:3,16 239:11
  240:5
**producer** 149:1,2
**producers** 148:15
  148:17
**producing** 71:1
  241:3
**product** 8:25 9:1
  22:2,6,7,15 26:17
  35:5,11 48:16,17
  51:4 53:5,20,22
  54:16 55:2,4
  59:14,20,23 60:1
  60:3 61:18,18,20
  61:21,23 62:1,5
  62:15 63:6,13,15
  63:18,25 64:8
  65:2,5,6,13,16,23
  66:10,14,15 68:13
  68:16 69:1 74:2,3
  81:16,22 84:20
  88:19,20 90:24
  91:4,24 92:20,21

92:25 93:22 94:5
  94:8,23 95:1,2,6
  95:16,19,21,24
  96:7,13,17,19,20
  96:25 97:2,5,15
  97:20,23 98:1,4
  98:21 99:7,8,11
  99:13,14,16,21,22
  100:6,14 110:18
  115:8 119:23
  126:24 129:7,18
  134:7 135:21,24
  135:25 136:6,12
  136:14,19 137:2
  137:10,11,13,14
  139:3,17,20,20
  140:9,17 150:3,13
  151:10 152:15,18
  152:23 153:2,12
  159:7,8,12,16
  163:6 167:6,12,17
  167:20 169:8,10
  169:21 172:15
  174:7 176:3,23
  179:11,13 181:7,7
  181:13 182:6
  183:18,25 185:8
  187:15 189:4
  190:19 197:8
  201:8 202:4,16
  203:1 204:18
  206:16 214:18,21
  215:19,20,23
  219:4 220:16,21
  220:24 221:3,9,13
  221:19 222:3
  230:17,25 231:2
  232:24 233:11,15
  237:2,5,7,10,11
  238:11,12 239:16
  239:20 240:15
  241:22,25 242:3
  244:4,5,10 250:15
**production** 3:21
  21:11 83:20 84:5
**products** 22:25
  24:5,11 25:6,15

25:20 27:9 60:14
  60:18,19 61:1,4
  61:13 62:23 63:20
  63:24 65:19 66:1
  66:14 68:10,20,24
  73:19,22 74:21
  77:9 81:6 82:23
  84:17 86:23 87:18
  87:19,23 89:4,20
  89:23 90:12,16
  91:10,16,25 92:6
  92:20 93:1 99:4
  99:12 107:8
  108:21,23 113:20
  137:21 138:16,19
  140:14 151:17,22
  153:4,9 157:9
  158:12 161:21,25
  162:18 168:10
  170:14 174:8
  179:14 180:9,24
  184:7,8 185:2
  189:24 196:8
  203:4,6,24 205:1
  205:2,9,11,12,13
  205:14,17 215:14
  218:16 219:1
  222:11 230:9
  238:14 240:21
  241:19
**professional** 14:14
**Profit** 175:22
**program** 93:21,23
  233:5
**programs** 158:11
  158:13 159:1
**project** 230:12
**projecting** 246:21
  246:21
**prompted** 126:21
**promptly** 124:8,9
  124:17,19,20,23
  124:24 125:4,8
  142:25 143:2
**pronouncing** 38:10
  48:14
**proper** 119:22

**properly** 197:14
**properties** 190:5
**property** 14:15
  23:8
**proposition** 89:19
  94:3 190:13
  233:16
**protection** 14:15
**protective** 27:24
**Protects** 14:8
**protocol** 241:13
**protocols** 158:17
**Provable** 195:7
**prove** 223:8
**provide** 15:2 41:3
  41:13 43:24 88:11
**provided** 14:25
  27:18,20 87:2
  226:5
**providers** 175:10
**providing** 129:8
**Pro-Fry** 102:4
  185:10
**public** 181:10
**puffing** 90:3,4
**pull** 27:16 171:13
  215:23 248:15
**pulled** 122:15
  173:4 203:2
  222:19
**pulling** 202:4
**purchase** 137:9
  139:3 193:13,15
  193:18,21,24
  195:2 196:24
**purchased** 136:19
  139:6,7 151:7
  165:11,14
**purchaser** 136:6
  175:4 188:8
**purchases** 137:12
  192:12 193:18
**purchasing** 193:22
**pure** 197:24
**purported** 212:13
  212:25 213:6
**purpose** 71:7

**pursuant** 1:25
  27:23 225:11
**put** 15:4 16:24
  48:17,23,24,25
  60:1 96:17,25
  99:8,12,16 111:7
  120:13,18 129:11
  157:17 158:19
  168:3 174:25
  185:12 241:7,14
  248:2,18
**puts** 238:14
**putting** 91:25
  143:25 173:10
**p-i-g** 46:19
**P-o-g-g-i** 120:6
**P-o-i-n-t-e** 7:15
**p-o-t** 68:3
**P-r-o** 102:4
**p.m** 3:5 106:6
  112:2 251:2

---

**Q**

**QA/QC** 158:18
  159:3,4 162:9
  206:9 241:12
**quality** 63:10 86:11
  94:2 108:7,20,22
  152:9,15 156:20
  161:20 162:18
  206:3,6 215:22
  229:25 231:2
  233:7
**quantify** 199:22,24
**quantity** 129:23
**quarter** 186:9
**quarts** 157:4,7
**question** 10:7,15
  11:2,5,9,10 13:10
  16:8,13,17 17:8
  17:17 19:18 20:2
  21:6 23:22 24:7
  25:17 35:8,22
  36:7 37:2,24
  38:16 40:7 41:11
  41:13,18 42:25
  43:9 44:3,5,6,8

46:11 47:11,25
48:6,8 50:17,23
54:7 56:12,15,20
57:14,22,23 59:24
74:13 82:1 86:15
87:10,11 89:18
90:18,19,20,21
91:2 92:7,9,13,14
92:16 93:4 94:9
94:12 96:15 100:4
101:8,11,18,19,20
102:8,25 103:11
104:3 105:1,10,20
105:23 117:24
118:16,19 121:3
123:6 126:15,16
127:1,20,22
131:16 135:12,17
138:25 140:4,8
141:7 142:1,18,23
143:20 144:6,9,15
144:20 145:13,14
145:17,19,22,25
146:14,24 152:14
155:25 160:15,17
163:8,10 164:11
164:14 166:23
181:22 185:20
186:6,11,18,18
189:18 194:9
199:6,9,12,13
200:7,14,15,23
201:1 204:2,6,7
204:16,21 205:14
206:12 209:9
211:1,6,10 213:16
213:23 214:7
216:4,25 217:6
218:22 219:23
221:1,2,4,7,17
222:8 223:5
225:22 250:6
**questions** 3:11 11:7
17:4 20:25 37:5
43:4,7 57:5,6
61:17 71:15 83:18
126:15 200:16

217:4 226:18
245:18 246:3
**quick** 111:12 146:4
244:12
**quickly** 48:9
**quirky** 175:8,12
**quite** 17:2 180:4
**quote** 198:5
**qvc.com** 5:11

---

**R**

R 2:1
**raise** 12:4 18:23
**raising** 118:3
**range** 61:6 130:8
**Rather** 200:19
**reaction** 22:19
**read** 18:17 19:5
20:6,12,15,16,18
41:11,12 69:20,20
101:7,10,18
127:19,21 144:6,8
145:21 160:14,16
198:7 199:6,8
209:9 227:2
**reading** 18:16,24
58:13 136:23
**real** 48:9 143:12
146:4
**realestate.net** 4:19
**realizes** 196:25
**really** 115:16 123:5
134:20 169:14
230:15 237:24
**reask** 101:19
**reason** 17:3 59:3
98:19,23 118:4
154:17 195:20
**recall** 12:24 17:10
17:11 71:5 141:11
142:2 210:5,8,10
244:20,25
**receive** 132:16
188:25,25
**received** 132:7,12
132:13 139:19
140:17 147:3

167:12,17 213:9
**recent** 191:4 193:2
**recess** 20:22 48:12
76:4 111:20
182:13 227:4
**recognition** 177:22
187:14
**recognized** 165:12
165:18 167:5
**recollection** 37:7
43:6
**record** 9:5 11:21
14:25 15:4,7,18
16:1,2,3,4,5,6,12
16:14,16,18,21,22
16:24,25 17:4,14
17:15,21 18:11
19:25 20:1,3,24
36:23 41:12 44:18
44:19,20 46:19
48:10 49:13 51:19
52:16 56:8,13,18
56:23,25 58:9
59:10,11 61:16
67:23 69:17 70:6
70:7,8 80:15,18
84:3,4 95:10
101:5,10,22 103:1
105:6 106:18
107:16 109:10
116:11,13 127:15
127:21 129:4
131:11 142:9,12
144:8 145:21
146:5,6 156:12
160:16 194:6
199:8 200:18
219:25 220:3,9,11
224:10,22,24,25
225:6,23 226:1
234:6
**recorded** 176:24
**records** 129:2
142:3 207:23
208:4 209:10
248:14,15
**rectangular** 160:8

160:17
**recycled** 172:20,23
173:1
**red** 239:25
**redacted** 134:2,4
134:13,15,17,17
223:14 224:7
**redacting** 224:5
**reduced** 158:13,14
176:24
**refer** 63:4 67:2
84:5 112:19 115:4
131:9,13 153:25
**reference** 12:13
83:21 134:8
**referred** 48:21 49:3
51:1 54:3 61:19
**referring** 21:13
45:2 49:11 51:16
51:17,20 53:8
54:2 55:18 61:20
61:21 63:16 64:17
84:4 85:3 95:18
112:20 117:23
124:21,23 174:7
202:8
**refers** 119:23
150:23,24 151:13
226:2
**refine** 23:21 24:9
**refresh** 37:7 43:6
**refuse** 37:11
**refusing** 16:8 19:14
37:13
**regarding** 10:16
11:7 17:4 186:17
**regardless** 164:17
**region** 39:17,21
116:19
**regional** 116:2,4
149:6,8 178:4
180:2
**regionally** 241:21
**registered** 112:7,15
113:4,9,11,13,15
**registering** 113:10
**registration** 154:8

**regular** 188:25
189:1
**rejecting** 213:9
**related** 157:16
208:10
**relates** 39:17 108:7
186:2,4 190:18
221:18
**Relating** 185:17,18
**relation** 225:9
**relationship** 139:13
139:22
**relatively** 193:8
**relevance** 154:2
**relief** 227:24
**remaining** 234:8
**removed** 107:7
221:14
**renderers** 173:5
**renewal** 156:6
**reorder** 137:25
166:1,3,14,15
189:4,4,4,7,8
**repeat** 90:19,20
145:19 165:23
166:1
**repeatedly** 200:7
**rephrase** 11:4 39:3
44:6 94:25 100:4
118:17 123:24
131:16 135:12,17
140:8 186:10
**replenishment**
188:25 189:1
**report** 141:3,11,13
142:14
**reporter** 1:21 7:11
9:11 15:13 16:3
17:24 18:10 19:24
26:19 43:21,25
44:7 49:7 50:2
51:18 52:4,15
58:3 59:9 60:11
60:24 61:11 62:21
64:25 65:11 66:7
66:20 70:15 72:25
74:10 75:4 76:2

Case 1:07-cv-07338-PKC    Document 33-3    Filed 10/25/2007    Page 25 of 37 TERRY SPLANE

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

Page 277

77:4,18 78:4,14
79:7 80:3,14 81:3
82:6,18 83:9 86:1
95:13 109:13,18
114:5 147:11
224:15 226:24
227:8 233:24
234:23 235:18
236:2,15 239:10
240:4 252:5
**reporting** 116:9,10
116:18
**represent** 9:25
178:1
**representative** 9:24
115:11 119:5
**representatives**
14:2
**representing** 10:17
**reproduction** 85:14
**reputation** 161:15
162:1,14 206:2
217:23 219:5
**request** 3:21 15:16
15:25 18:2 21:11
106:9 126:23,24
132:15 133:8
147:3
**requested** 3:14
87:12 88:16 132:7
132:11 135:23
154:14 225:17
**requests** 15:7 88:17
162:19
**requiring** 226:3
**reschedule** 56:10
**resolve** 146:2
**respond** 18:2 106:4
106:9 181:14
209:24 225:11
**response** 26:18
38:6,23 39:22
43:20 54:1 88:1
110:7 131:3,12
134:21 152:2,4
157:25 168:7
169:22 173:8

175:3 203:20
210:9 221:23
225:10 226:2
**responses** 44:11
**responsibilities** 9:3
**responsibility** 26:4
26:24 27:3 148:6
**responsible** 178:22
240:14
**responsive** 88:16
**rest** 206:25 233:17
**restate** 25:17 98:24
**restaurant** 123:17
136:7,10,16 137:1
137:5,7,10,12
139:16 166:5,6,6
166:7 172:16
177:4,5,8,18,18
179:4,19 180:22
180:23 186:3
188:18 189:25
**restaurants** 26:7
27:6 102:22
137:16,20 174:19
174:21 179:23
180:1,1 182:20,21
186:8 187:5,5,9
187:12 188:4
190:5 191:20
192:3,13,19
250:19
**restaurant's**
166:10
**restaurateurs**
187:13
**result** 128:16
**resulting** 60:2
96:19 99:6,13
**results** 126:2
183:20
**retail** 25:25 26:2,6
26:8,10,13 150:24
242:3
**retailer** 45:16
**reveal** 104:22
**reverse** 161:23
**reviewed** 20:24

208:11,15 209:15
**reviews** 101:23
**revolves** 93:22
**Richard** 107:14,17
107:20
**Rick** 107:12,13
227:14
**ridiculously** 82:12
**right** 17:21 19:12
38:10 48:14 49:11
63:16 64:4 68:16
69:2,11 72:18
73:3 77:6 81:9
82:22 85:18,22
88:17 99:14
101:17 107:24
118:21 119:17
121:20 122:1,9,22
126:8 131:21
135:8 138:2
139:18 141:18
142:9 150:10
152:12 156:7,8
157:7,21 158:25
159:8 168:6
169:21,23 170:20
174:7 175:9 176:5
180:19 181:11
183:12,16 186:10
188:23 189:1
192:1 195:11
201:12,13 203:19
205:22 207:1,4,8
207:10 208:6
209:5 210:17
213:4 216:8,11
217:19 218:1
222:16,22 223:20
225:21 227:24
231:10,20,24
232:17 234:10
237:12 239:6
241:1,20 246:17
246:20 247:1
250:10 251:1
**rights** 219:5
**right-hand** 77:9

**rigorous** 158:10
**Riley** 13:15,16
**rolled** 92:22 94:2
**rolls** 233:12
**roof** 172:10
**room** 20:21 44:1
247:5
**round** 159:24
**rounded** 159:21
**row** 60:18,19 63:1
63:2,4 64:3,4,16
**rows** 63:1
**RPR** 1:21
**rules** 11:22 12:6
**run** 86:25 181:4
250:16
**running** 71:17
133:9
**R&D** 87:15 88:7
89:13 126:5 183:9
183:21,23

_____
                S
_____
**s** 2:1 3:18,21 4:1
5:1 6:1
**safety** 158:11
**Safeway** 26:15,16
26:16,23
**salad** 85:11
**sale** 88:9 171:7
178:10 180:5
233:5
**Salem** 150:1
**sales** 35:20 37:16
37:18,18,20,22
89:19 115:11
116:5,19,22 131:1
131:2,4,9,13
150:20,21,25
151:2 157:14
160:10,10,19,20
165:21 167:10,14
171:16 173:25
174:4 194:16
196:5,11 197:10
205:15 214:19
215:4 219:3

221:18 229:1
245:8
**salt** 229:17
**same** 14:17 22:13
23:25 35:12 44:4
56:19 91:11 93:12
95:3 100:7 114:20
119:23 148:8
155:14,24 173:23
183:8 200:7
204:20,21 210:4
212:5 221:16,17
222:7,8 229:16
230:2 239:13
240:7 246:20
248:3
**sample** 125:14
135:23 139:3,4,6
139:10,20 143:13
184:2
**San** 2:5
**Sanna** 116:18
**Saporito** 68:8
**saporitofoods.com**
4:20
**satisfied** 231:1
**save** 111:17 181:3
**saved** 168:3
**saw** 160:3 170:25
**saying** 12:7 121:17
127:8 135:4 163:5
172:12,13 197:25
198:10 203:1
206:5 231:9
**says** 63:8,9 73:25
75:9 82:9,23 83:1
83:15 85:7 119:16
121:23 125:25
128:7 132:6 134:1
134:24 135:2,8
137:9 143:5
145:15 152:12
157:12 161:16,22
164:2 170:18
186:12 191:5
212:20
**scale** 55:10 192:18

scanned 115:12
  123:19 124:2
  125:18 133:25
scenario 196:11
schedule 9:13 10:5
  223:20
school 8:3
scope 39:16 149:4
  192:18 197:18
  204:22 230:4
  247:19
screw 201:20
scribbling 135:5,6
search 200:15
searches 22:24
second 9:14 11:20
  12:5 18:6,9,24
  20:8,11 46:19
  54:12 72:5 73:24
  101:18 120:17
  134:24 181:21
  182:16 183:10
  203:15,15 216:13
  219:20 227:11
  236:5
secret 150:10
secrets 181:23
section 84:1 222:23
  225:21
sector 192:4
secure 125:21
  126:24
see 9:16 15:8 49:9
  50:5,5,21 52:23
  53:1,3,15 54:8,12
  54:23,25 58:6,12
  58:18 60:13 61:1
  61:13 62:5,9,23
  63:1,4,8,9,25 64:5
  64:17,18 65:2,16
  66:10,21 68:5,10
  68:20 69:10,13,22
  69:23,25 70:1
  71:11 72:5,8,12
  72:16,20 73:19,25
  74:2,21,23 75:6,9
  75:19,23 77:8,21

78:7,9,21 79:11
  79:14,18 80:6,19
  80:21 81:6 82:9
  82:24 83:4,12
  84:17,20 85:10,17
  85:19,21 86:4,7
  102:13 109:22
  115:20 119:15
  123:12 124:7
  125:25 132:8
  133:13 134:2,25
  135:1,4,6 136:7
  152:11 153:19
  154:14 156:1
  157:2 159:19,20
  159:21 161:7,16
  162:22 164:2
  165:12 170:14
  180:24 191:5
  192:8 195:20,23
  196:16 197:1
  206:3,18,21
  212:10,15 213:7
  224:1 227:25
  228:25 234:14
  235:4 236:18
  240:8 241:24
  243:3,16 248:24
seed 182:3
seeds 182:2
seeing 141:11
  173:10 213:6
seek 125:17
seem 71:5 117:12
  211:11
seems 160:25
seen 9:18 15:16,24
  15:24 18:3,13
  21:21 22:18 102:4
  124:4,5 202:3
  233:10 247:17
sees 206:22
segment 194:5
seldom 194:1
self-distribution
  189:10
sell 25:19 26:11

92:19,20 93:21
  113:20 171:12
  174:8 190:20
  193:25 196:8
  221:21 237:24
  241:1,3 250:15
sellers 170:19
selling 8:9 196:16
  201:9,11,12
  202:17,19,24
  205:16 222:2
  247:12
sells 41:21 184:12
  195:8,10
send 129:14 133:7
  143:17 166:2,18
  167:19 240:21
  248:12
sending 167:25
senior 116:8,17,21
sense 208:20,21
  213:20,24 214:9
  229:20 247:7
sent 106:11 116:1
  118:23,25 132:24
  133:5,18 135:21
  135:24 144:21
  184:2
sentence 83:3
  124:19 193:1,3,7
  196:23
separate 3:24 52:10
  73:8 86:15 144:19
  234:7
sephora.com 5:18
sequentially 52:7
  79:10 82:20 83:20
  234:1 239:12
  240:6
series 53:1 70:17
  70:20 79:8,18
  239:14
serve 176:17
  191:22
served 15:19,22
  192:12
service 25:25 27:4

108:8 150:25
  174:1,3,9 177:20
  188:9,24 189:20
  228:16,21 245:7
  247:23 250:21,21
services 5:3 92:21
  182:19
SESSION 3:5
set 209:13 244:13
  247:6
sets 207:16
settle 144:23
settled 110:22
seven 53:14 139:1
  152:8,12 227:24
several 50:21 139:5
  217:4
shape 184:10
  232:17
SHAW 2:3
sheer 164:8 165:19
  216:7,14,18 223:2
  223:7
shelf 139:18 140:16
  180:19,22 181:17
  243:8
shelves 221:14
Shetakis 4:22
shipments 189:1
shipped 190:2
shipping 240:22,25
Shiseido 82:23
short 48:9 76:2
  137:17 179:23
shortening 23:24
  24:5,11 25:19
  36:13 41:21 46:3
  58:24 63:12 69:16
  76:13,18 86:13,17
  86:18,22 87:18,19
  88:19,20 90:16
  93:1,17 95:21,24
  96:17 97:15,20,23
  98:1,4,21 99:4,7
  108:11,13 113:20
  148:15,24 151:17
  151:20 152:9

158:12 159:24
  160:9,18 163:17
  164:2 165:5
  169:14,16,18
  170:19 175:15
  184:12,20 187:2,4
  190:16,17,21,22
  195:9,10 204:23
  206:3,6,17 214:20
  215:14 230:18
  231:10 232:17
  234:18 237:16
  238:7,20,25
  239:20 240:10
  241:7 243:13,17
  248:20 249:21
shortenings 75:15
  86:19 148:20
  163:12 230:21
shorthand 1:21
  9:11 15:13 17:24
  49:7 50:2 52:4,15
  58:3 59:9 60:11
  60:24 61:11 62:21
  64:25 65:11 66:7
  66:20 70:15 72:25
  74:10 75:4 77:4
  77:18 78:4,14
  79:7 80:3,14 81:3
  82:6,18 83:9 86:1
  95:13 109:13,18
  114:5 147:11
  224:15 226:24
  233:24 234:23
  235:18 236:2,15
  239:10 240:4
  252:5,12
shot 51:8,23 59:19
  60:20 156:20
show 19:3 37:6
  40:2,11 43:5
  58:20 80:9 96:3
  177:19 178:12
  179:14 213:24
  214:9 226:16,18
  235:7,11 236:6,6
  236:10 247:16

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

TERRY SPLANE
Page 279

**showed** 19:7
224:22 247:9
**showing** 25:10,15
27:8 40:18 41:16
87:24 89:6 192:6
193:15 194:13
205:5,8,9 207:3
215:1,9
**shows** 54:8 55:15
178:5 245:12
247:22
**shut** 56:14 219:21
**shy** 243:7
**side** 79:19 143:22
150:12 182:23
215:18,18 242:5
**signals** 56:12
**Signature** 240:10
240:12
**signed** 15:21 114:8
219:17 245:17
**significant** 39:10
39:13,20 170:11
**silly** 218:21
**silver** 159:14,17
**similar** 9:3 38:16
50:11 51:2,3 53:5
53:7,19 54:5,15
54:21 55:1,10
63:5 64:7,9,18
81:9,11 87:23
88:25 165:4 230:9
230:12 249:17
**similarities** 201:9
212:1 232:2
**similarity** 185:1
**simple** 17:8 150:22
186:18 214:14
**simply** 17:14 85:17
**since** 8:15 42:4
43:15,23 45:7
103:4 145:4 151:6
167:24 226:1
245:10
**single** 142:16 167:5
**singular** 247:19
**sir** 8:13 38:11

44:15 48:15 84:19
132:4 157:3
**sit** 230:8 231:25
232:3 245:18
247:5
**sits** 135:15
**sitting** 59:3 109:5
**situation** 117:4
133:12
**six** 72:15 104:17
105:11 124:10
130:11 132:6
134:1 136:5 145:4
145:9,24 151:10
213:5 229:23
231:6
**sixth** 53:8
**six-page** 52:18
**size** 53:21 192:19
194:25
**sizes** 157:1
**slogan** 185:4
230:11 249:16
**slowly** 44:17
**slur** 155:13
**smack** 84:20
**small** 50:10 192:3
195:1
**smaller** 180:5
**smoke** 243:8
**snapshot** 216:1
**sold** 25:8 96:14
137:22 157:1
171:6 184:8 202:5
202:16 205:9
213:17 220:17
221:24
**solid** 11:22 63:25
69:15
**some** 11:15 18:5
73:22 83:18,23
89:23 98:15
102:22 103:8,20
111:17 120:14,20
123:12 125:8,20
126:5 134:25
135:1,1,2 141:4

143:23 153:9
155:3,4 163:11
170:2 181:10
186:21 190:3
200:4 205:10
224:23 225:1
227:1 242:13
244:1 249:22
**somebody** 26:16
97:14,19,22,25
98:3,19 104:7
115:17 131:21,23
180:25 181:14
190:20 241:3
244:8 246:19
**somehow** 212:12
212:13
**someone** 174:23
**someplace** 158:4
168:4 171:20
176:14 178:14
183:12,20 187:17
191:8 192:6 193:5
194:14 195:5
196:20 229:23
**something** 36:8
46:4 63:9 71:14
85:20 98:15
153:22,24 179:8
246:19
**sometimes** 137:17
139:23 140:14
166:18 167:19
178:11 237:11
**somewhat** 23:22
170:22
**sophisticated** 191:4
193:9
**sophistication**
166:16 194:4
**sorry** 35:8 70:21
73:2,2,2 78:18
101:17 108:15
157:18 185:21
191:11 201:23
238:5 246:10
**sought** 139:3

**sound** 245:14
**soup** 148:21
**source** 129:18
164:1 167:5
174:19,20
**South** 2:9
**SOUTHERN** 1:2
**soy** 89:3 243:18
**soybean** 150:3
172:9 180:14
243:15
**so-called** 126:18
**span** 145:3
**speak** 88:17 104:5
104:9 151:8
168:21
**speaking** 127:9
133:23 171:2,3
187:13 188:3
245:5
**speaks** 69:19 163:7
186:8 208:5
**special** 158:10
195:24
**specific** 36:11 37:5
37:7 39:17 119:13
122:2 126:15
150:25 178:11
**specifically** 26:4
39:18 63:11 85:3
122:15 124:14
128:13 169:9
171:3 176:16
178:12 245:7
250:2
**specifications**
152:10,16
**specifics** 168:25
**speck** 216:2
**Spectra** 4:23 73:16
**speculate** 117:3
198:16
**speculating** 188:21
205:22,23
**speculation** 22:1,14
23:18 24:1,8,14
25:11 27:10 35:16

40:4 42:1,6,14
43:13 44:25 45:12
47:24 50:16 51:6
55:23 57:19 75:16
76:8 81:24 85:1
89:9 93:14 94:11
94:20 98:22 99:25
100:16 104:4,12
104:21 109:2
112:10 113:6,18
114:16,21 117:2,8
117:16 119:2
120:23 122:17
137:18 138:13
145:1 162:11
171:10 172:25
188:16 189:22
197:18,25 198:3
198:15 205:18
215:15 216:8,14
216:18 218:17
222:21 223:2,7
**speculative** 91:1
117:17,20 118:1,5
118:11 119:7,12
119:14
**spell** 7:11 107:15
**spelled** 52:18
116:14
**spend** 144:24 180:3
180:5
**spent** 11:15 144:22
201:15
**sphere** 26:3,24 27:3
**Splane** 1:14 6:4,6
7:4,13 9:23 27:23
48:14 49:9 50:6
50:22 52:23 53:16
58:6,12 59:14
60:14 61:2,14
62:6,24 65:3,14
66:11 68:5 72:6
73:14 74:12 75:7
76:6 78:22 79:12
80:7,22 82:23
83:13 84:18 95:15
109:22 110:24

VENTURA FOODS LLC v. SPOKANE INDUSTRIES INC. and JERRY SPLANE
Case 1:07-cv-07138-PKC Document 33-3 Filed 10/25/2007 Page 28 of 37
Page 280

112:6 114:7,7,12
116:24 127:7
146:8 147:13
156:18 192:22
221:1 227:6
234:11 235:2,21
236:5 240:8
244:17 251:10
spoke 215:21
spokesman 9:21
36:15 92:3
spread 108:10
squatter 64:9
ss 252:1
St 150:1
stability 89:5 182:3
182:4
stable 94:13 243:10
stack 156:2
stainless 159:14,17
stand 98:14 245:24
247:1 248:5
standard 98:6,8,11
99:2 102:17,21
117:13 160:7
228:24 229:14
239:3,4
standards 108:7
171:18
stand-up 63:25
stapled 49:21
start 8:18 10:20,22
11:24 90:23
102:20 111:15
250:10,11
started 8:20 12:10
202:22 203:1
starting 17:2 62:8
105:16 155:13
starts 52:6
state 1:23 7:10,19
51:14 152:25
154:16 252:1,5
stated 10:18 38:17
39:16 54:20 86:7
95:15 164:24,25
174:12,14 191:9

statement 92:17
124:25 154:12,25
155:1 161:19
164:6 169:5 170:9
171:21,22 176:7
176:14,18 183:12
186:15 191:18,19
192:9,14 193:10
195:16 202:21
207:17 212:10
215:6 216:8 219:7
232:20 247:1
statements 158:4
185:18 186:5
191:8 196:21
207:22 208:3
244:24 245:4,20
245:24 246:9,12
246:24
statement's 192:17
states 1:1 148:15
171:4,7,14 184:14
188:4 207:19
239:21 244:5
steak 47:9,16 80:25
step 105:9 125:14
142:16
steps 124:15 125:7
143:3 162:16
214:13 231:7
Steve 116:21
Steven 1:19 252:4
252:23
stick 83:1
Sticking 85:22
still 11:4 35:22
37:23 96:18
110:18 175:2
202:19,23 205:3
220:13,22 221:5
225:18
stipulated 27:24
stock 247:15
stockpiled 166:24
Stolle 116:20
store 26:13 140:15
stored 186:24

stores 26:10
storing 159:23
straightforward
145:17,18
strategic 116:20
strategy 146:16
straws 130:19
strict 108:7 241:15
Stride 82:10
stridegum.com
5:17
strike 48:5 56:6
86:16 92:9 105:20
105:23 120:25
123:24 161:13
203:4
stringent 162:16
206:9
strong 154:18,20
232:13 250:2,12
strongest 201:7
250:3
studies 165:3,4
194:2
study 185:15,16,21
185:23,25 187:16
212:15
stuff 170:2
style 164:19,20
187:11 249:10
SU 49:12,22,22
50:14,20 52:6,7
53:15 54:7,24
58:4,5 59:13
60:13,25 61:12
62:22 65:1,12
66:8,8 77:5,19
78:5,15 79:10,10
80:4 81:4 82:7,8
82:20,20 83:10,11
234:1,5,25 235:19
235:20 236:3,16
239:11,12,15
240:5,6 241:24
subject 204:10
submit 228:12
submitted 155:23

subpoena 15:8
subscribed 252:18
subsequently 132:7
132:7
substantial 90:13
157:13
substantiated
230:20
substitution 190:3
successful 171:17
sued 209:4,4
suit 110:1,14 127:6
127:24 145:9,24
146:3
Suite 2:4,9
sum 214:17,17
summarize 108:19
summary 129:6
sunflower 243:4,6
Sunfoil 65:14
superior 86:7,10,12
86:17,19,22 87:19
88:20 89:15,23
90:14,25 91:4,16
91:25 92:5,25
93:20 95:2,6
100:21,23 101:4
101:11 102:1
152:10,11 176:3
179:10 232:24
233:13,15,16,18
superiority 91:8
92:22 93:11 94:17
supervision 252:14
suppliers 182:1
supplies 8:9
supply 192:12
support 179:11,15
192:20 244:24
supporting 86:24
192:14
supposed 20:15,16
21:3
Supreme 1:8 3:21
39:7,10,18,20
57:23 59:3 107:7
107:21,24 108:20

140:25 144:22
149:1,6 195:8,14
196:3,8,14 197:10
205:16 206:1,8
217:24 218:1
227:17 233:9,18
246:16,20 247:6
248:20 250:4,12
Supreme's 88:20
103:9,14 107:2
121:5 184:19
186:12 205:13
213:9 214:17
219:3
sure 7:12 14:6
27:15 42:7 67:20
70:7 84:1 87:11
99:19,19 106:16
112:18 113:18
114:23 115:6
128:13 129:1
130:6 131:19
132:18 133:6
136:14,25 138:1
142:14 143:23
146:5 148:4,4
150:14 153:25
156:2 163:24
165:2 166:25
168:24 172:7
175:12,22 181:6
182:12 184:21
185:12 187:20
191:25 192:10
212:17 220:2,10
228:18 235:13
240:17 241:12,15
survey 167:20,25
susceptible 182:6
symbol 176:3,20
206:2
symbolizes 161:15
163:25
Sysco 236:23,23,25
237:1 238:15
250:20
Sysco's 237:8,9,10

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

**system** 27:15
  122:15 129:21,22
  129:25 175:8,12
**systems** 122:14
**S-a-n-n-a** 116:18
**s-a-p-o-r-i-t-o**
  67:25
**S-p-l-a-n-e** 7:13
**S-t-o-l-l-e** 116:20

**T**

**T** 3:18 4:1 5:1 6:1
**table** 20:4
**tabs** 155:19
**tag** 185:3 249:16
**take** 20:5 44:10,12
  48:9 49:10 57:7,7
  57:12,15 58:7,8
  76:2 87:10 89:14
  93:6 111:13
  122:24,25 126:25
  133:1 139:4,21
  143:14 151:17
  182:11 190:20
  193:18 225:15
  227:2
**taken** 1:14 148:18
  230:22 252:11
**takes** 139:23
  143:23 180:4
  190:3 214:14
  231:8
**taking** 17:13 43:25
  220:19
**talk** 44:16,17 67:10
  123:7 200:3
  204:14 215:18
  217:23 230:7
**talked** 139:1
  141:10 169:13
  176:15 179:10
  195:18 202:11
  215:22 233:6,7
  244:17
**talking** 45:15 46:9
  98:13,18 103:5
  112:21,23 124:19

128:4 130:11,20
  151:22 169:16
  174:21 179:25
  182:17,24 188:10
  190:17 198:19
  201:23 207:7
  218:9 229:6,6
**taller** 63:23
**tap** 232:12
**target** 183:5
**targeting** 194:17
**tarnish** 214:19
  215:8,10
**taste** 108:9
**team** 23:4
**technology** 138:23
**telephone** 12:12
  107:19 169:1
**tell** 7:5 11:8 26:4
  35:20 36:1 42:17
  48:17 51:9,11,12
  51:13,15,24 59:2
  64:10 66:13 68:13
  68:23 69:1 76:6
  85:14 94:14
  123:18 125:11,21
  126:8 142:19
  146:16 150:9
  166:2 170:16
  180:21 181:9,13
  200:8
**telling** 198:24
  199:9
**tells** 202:5,17
**ten** 59:6 139:19
  140:17,23,24
  141:23 154:6
  176:19 177:20
  219:18,18 227:2
  227:23 248:3
**tenth** 227:24
**Terence** 7:12
**term** 39:12 44:22
  45:3,11 46:2,6,17
  46:25 47:3,12
  83:4 89:14 90:6,8
  100:11,18,20

102:4 127:6,23
  135:14 144:4,10
  144:16 152:10
  179:16 190:13
  204:3,3 209:17
  213:15
**terms** 113:9 127:2
  179:16 211:18,24
**territories** 131:15
**territory** 39:17
  184:16
**Terry** 1:14 6:4,6
  7:4 27:23 114:7
  116:24 251:10
**test** 215:19
**tested** 136:13,15
  175:16
**testified** 7:6 19:23
  23:14 27:21 43:8
  47:16,19 48:5
  75:11 89:7 200:6
  201:12 203:18
  208:2,3 216:15,17
  217:12 219:16,17
  246:25
**testify** 9:20 10:4,9
  10:19,23 12:10
  14:23 36:7,15
  92:4 146:8 203:21
  207:13 208:7
**testifying** 91:20
  168:21
**testimony** 10:25
  14:10 15:6 40:13
  42:24 86:14 87:4
  90:17 91:3 104:20
  140:2 141:25
  142:6,21 145:11
  164:9 170:22
  194:20 197:13,14
  198:1,4 199:1,14
  200:2 204:11
  208:5 211:14
  216:9 218:5
  231:12,22 233:1
  247:2 252:8
**tests** 86:25 92:1

179:7
**text** 69:13,15,17
**TGI** 250:19
**Thank** 18:17 20:7
  20:21 71:18
  127:18 133:3
**Thanks** 48:11
**thecarycompany....**
  4:6
**their** 13:14 21:23
  57:18,24 75:15,21
  83:15 120:3,5
  127:2 133:10,12
  146:16 164:21
  173:11 174:19,20
  175:13 176:21,22
  188:18 189:10
  192:11,19 206:17
  215:15 220:18
  229:17 231:20
  232:12,23 238:25
  241:10,14,15
  248:15
**theory** 207:1 222:5
  223:1
**thick** 244:4
**thing** 67:1,17
  173:23 175:18
  210:15 229:16
  246:20
**things** 3:22 21:11
  73:8 135:16
  150:15 162:22
  167:3 174:22
  231:5
**think** 11:4 93:4
  94:23 101:23
  120:1 129:21
  143:21,22 146:1
  146:17 163:16,18
  164:25 178:1,2
  184:11 186:19
  197:10 201:5
  202:2,19 213:11
  213:22 218:12
  230:7,8,12 231:9
  231:25 232:1,3

234:3 239:18
  244:13 245:14
  246:20 247:6
**third** 12:6 79:16
  157:22
**thoroughly** 214:4
**though** 52:9 71:24
  85:19 142:3
  230:23 247:6
**thought** 142:8
**thoughtfulness**
  143:25
**thoughts** 176:22
**threatens** 206:2
**three** 48:19,24
  49:18,19 53:8,14
  54:3,8,9 55:4,11
  55:11 56:20 67:5
  67:24 68:2,10
  69:9 121:19 124:9
  143:7,10,14
  144:23,24 147:23
  163:12 180:3
  188:10,12 194:25
  200:16 234:3,7
  239:14 249:3
**three-month**
  125:16
**three-page** 58:9
**through** 27:24 52:7
  52:7 58:4 71:25
  75:21 79:10 80:5
  82:20,20 83:20
  84:13 88:7 96:10
  109:20 123:17
  129:17 130:23
  131:6 132:3
  143:13,22 152:20
  152:24 155:7
  162:15,16 165:19
  166:3 171:12
  172:9 174:1,4,18
  183:9 193:20
  202:16 212:14
  213:10 231:7
  234:2 245:8
  248:18

throughout 176:12
  215:22 216:6
throw 103:6
Thursday 1:17 7:1
  112:1
tie 46:2 96:9 99:20
tied 94:5 172:6
tight 137:23
time 11:15 18:17
  58:8 103:6,22,25
  104:2 110:1
  111:17 120:15,20
  124:13,14 125:9
  125:12,13,13,16
  125:20 132:12
  133:2 140:11
  141:11 143:23
  145:3 154:21
  165:10 167:9,21
  168:12 180:4,5
  189:24 196:24
  201:15 203:12
  204:4 207:10,14
  209:15 212:15
  213:18 215:21
  216:2 221:14
  227:1 237:14,15
  243:24 245:13
  252:12
times 56:20,22
  219:18 244:23
tiny 179:21
tips 179:25
today 19:16 36:15
  42:21 44:2 71:1
  71:21 76:24 92:4
  98:14 108:14
  123:8 127:10
  128:4 135:15
  142:17 155:15,24
  156:11,18,19
  171:24 172:1
  176:1 177:13
  199:22 200:3
  204:17,18,19
  220:25 226:6
  227:20 230:4

243:14,17,22
  245:8,17,19,25
  247:15 248:13,17
  249:2 250:3
today's 12:20,23
  14:24
together 49:22
  66:24 67:18 92:22
  94:3 222:11
  232:21 247:18,20
told 12:20,22,25
  13:8,9,23 17:10
  18:22 114:1 134:9
  146:16 179:5
tools 93:25 179:16
top 35:17 63:1,4
  64:16 68:20 73:25
  85:7 86:8 116:7
  160:6,7
topic 10:16 11:7
  224:20
topics 9:14,21,24
  10:5,16 11:17
  200:4
tortious 228:2,9
  229:4
total 150:19 157:13
totally 12:8 73:8
  90:25
tough 179:24
tour 162:20
touring 162:15
track 193:20
trade 14:16 110:14
  123:8 127:2 128:3
  140:25 144:17
  150:10,24 161:4
  163:14,22,22
  165:11,17 169:4
  181:9,23 211:25
  228:14 230:1
  232:19 245:12
trademark 13:18
  14:5,7,13 19:19
  22:23,24 23:10
  42:8 45:11 103:9
  103:14 107:2

112:8 113:5
  119:22 121:6
  140:24 185:10
  195:24 230:1
trademarks 21:24
  23:16,23
training 8:25 94:1
  181:1 195:24
trait 181:19
traits 182:3
trans 176:1 180:7,8
  180:14 181:10,12
  181:16 243:22,24
transcribed 252:13
transcript 84:1
translucent 59:19
  60:2 63:17 64:11
  97:12,13 238:10
transparent 151:12
trend 181:15
Trial 6:9
tried 243:19 247:11
Triumph 24:12
tri-state 149:14
tropical 243:23,25
  244:2
true 104:7,8 112:13
  121:4,9 131:23
  137:16 155:11,12
  156:4 161:24
  164:1,23 192:13
  192:17 193:4
  195:16 208:4
  245:21 246:8,11
  248:6 251:6
truly 247:23 248:17
truth 7:6 252:9,10
  252:10
truthfully 155:25
try 20:10 44:16
  143:19 146:2
  180:2 204:7
  212:21 247:24
trying 124:16
  127:16 171:12
  201:15 219:20
  249:6

Tuesday 12:21
turn 206:17
turned 128:8,12
  130:2
twice 19:6
twin 48:20
twist 160:6,7
two 8:17 9:8 10:21
  17:20 23:7 48:20
  49:16 53:8,15
  63:1,24 67:23
  68:23 69:9 70:18
  73:8 74:21 81:20
  91:25 92:1 101:18
  115:2,7 119:16
  120:1 138:18
  144:18 145:2
  148:14 151:9,18
  152:3 157:1,4
  188:9 202:11
  215:3 217:12,15
  217:20 230:8
  234:7 241:24
  244:18 247:18
  248:2,5 249:3
  250:10,11
two-part 57:23
type 50:8 174:21
  234:18,19 242:3
types 180:11
typewriting 252:13
typical 137:11,12
  137:13,15 175:4
  188:8 193:13
  196:11
typically 117:11
  138:14,17 172:15
  180:23 181:4
  189:5 194:15
  240:20
T-e-r-r-e-n-c-e 7:13

U

Uh-huh 83:2
  130:13 136:9
  191:6 206:4
ultimately 131:6,18

131:22
Um 114:13
unappealing
  169:25
unbelievable 19:11
under 7:5 24:24
  83:3 92:12 110:20
  129:7 172:18
  175:10,14 237:8
  238:22 251:5
  252:8,13
underlined 130:18
underlings 131:8
  131:10,14
underneath 69:13
  82:13
understand 11:2
  44:5 90:8 93:5
  105:1 113:8
  118:16 127:17
  129:11 192:10
  208:25 220:17
  225:9
understanding
  94:24 108:4
  223:10 225:20
understood 44:7,9
  44:14 209:10
undocumented
  202:7
Undoubtedly
  226:10
United 1:1 148:15
  171:3,7,14 184:14
  188:4 239:21
universities 182:22
University 7:19
unless 98:14 189:9
  242:22 250:1
unnecessarily 57:2
unrefined 169:19
unsigned 15:19
  17:6
until 8:11 19:4
  143:17
untold 244:22
unusual 99:2

VENTURA FOODS, LLC vs. SUPREME OIL COMPANY, et al.

**upper** 63:21 77:8
  77:21 81:6 82:9
  234:14
**upwards** 138:18
**Up-fry** 90:1
**up-sell** 89:20
**urgency** 106:3
  139:25 140:7,10
  140:12 142:20
  213:21,24 214:10
**urgent** 145:8,23
**use** 23:24 42:13,21
  45:17,19 47:20
  55:22 67:22,23
  71:23 75:14 76:21
  76:23 89:14
  152:10 155:15,24
  156:11,17,19,21
  163:17,25 170:7
  170:16,19 173:9
  179:16,17 187:14
  196:7 231:19
  232:16 234:18
  242:7,10 244:8
**used** 42:3,17,22
  44:22 50:8 51:3,3
  53:6,19,20 54:15
  55:1 63:5 64:7
  71:8 81:16,18,21
  81:22 124:19
  156:5 173:1,5,12
  175:24 176:19,20
  195:23 204:24
  243:4
**useful** 176:4
**user** 123:16 137:13
  137:15 172:21
**users** 164:21 180:6
  182:19 183:13
  184:20 187:3
  242:7
**uses** 45:11 57:17
  58:24 175:8
  182:18 196:3
**using** 170:14
  179:12,13 181:10
  181:12 197:7

**USPTO** 155:24
**usual** 173:9
**usually** 156:25
**U.S** 112:7 113:4
  240:19 250:20

---
### V

**vague** 11:4 24:15
  25:13,22 27:11
  35:6,22 37:23
  39:12 40:5,12
  44:25 45:13 46:8
  54:17 55:3,18,24
  57:21 59:24 61:17
  75:16,17 76:9
  81:25 84:25 87:25
  89:8,17 91:1 93:3
  94:21 96:5 99:24
  100:16 109:3
  117:9,16,17,20
  118:1,5,12 119:8
  119:14 120:24
  124:18 168:12
  186:6 191:10,12
  211:17 218:21
**valid** 12:8
**Valley** 9:4
**valuable** 228:23
**value** 94:5 175:20
  179:14 190:10,13
  190:13 229:8
**variables** 172:17
**various** 86:23
**vast** 36:12
**vegetable** 73:25
  97:8 99:9 151:11
**Ventura** 1:5 8:16
  9:2,21,24 13:12
  14:3 21:3 23:16
  24:6,11 25:19
  35:21 36:15 37:22
  38:10 40:2,10,16
  41:21 44:23 45:3
  45:10 47:19 58:23
  59:16 83:20 92:4
  94:19 103:14
  104:2,7,16 107:1

107:11,23 108:13
  108:22,25 109:8
  109:24 110:1
  111:5 113:20
  115:7,9,20 116:4
  116:6,22 121:1,19
  124:7 127:10,11
  127:12 131:17
  132:6 133:7,14
  134:17 139:3,4,6
  139:19 140:24
  144:21,22,24
  145:2,5,9,23
  148:14 151:6
  153:24 154:3,7,17
  158:10 159:25
  161:16,18 163:16
  165:10,14 166:7
  168:22 177:25
  178:2 183:12,21
  186:25 194:10,14
  196:18,19 197:1
  197:10 206:18,24
  207:11,20,22
  209:4 210:2 212:8
  213:11 217:22,25
  218:10,12,15
  220:13 229:25
  230:25 231:18,19
  232:16,23 234:17
  236:25
**Ventura's** 35:4,10
  38:8,12 39:2,4
  84:17 86:21 87:18
  88:19 89:14 92:24
  92:24 93:1 121:24
  128:8 137:11
  143:5 150:19
  153:17 157:13
  158:7 161:15
  164:1 165:5
  213:10 218:16
  219:5 226:12
  237:1
**verbal** 44:10
**version** 124:3 134:2
  134:4 223:14

**versions** 43:11
  180:18
**versus** 109:24
  190:10
**very** 50:10 69:5
  73:23 88:24 94:13
  98:18 104:7 108:6
  121:4 127:18
  139:16 163:10
  171:16 194:1
  243:10 244:4,5
  249:17
**VF** 5:21,22,23
  84:12 86:2 95:23
  109:8,20
**vice** 8:18 116:19,21
  207:21
**view** 82:23
**virtually** 184:8
  204:24 250:17
**viscosity** 152:24
**visibility** 171:1
  202:12
**visit** 241:12
**voice** 12:4 18:23
  118:3
**volume** 3:24 165:21
  167:10 188:17
**vs** 1:7

---
### W

**W** 1:19 252:4,23
**wager** 23:20 198:17
**wait** 11:20 51:18,18
  51:18,18 143:17
  203:15,15 216:13
  219:20
**waited** 143:21,25
  145:9,23
**walk** 57:3 140:14
**want** 15:4 16:10,22
  20:10 49:4 52:10
  71:16,23,25 73:8
  73:10 84:8 91:22
  95:1 98:20,23
  102:15,22 105:21
  106:1,14,23

109:19 111:13,15
  124:24 125:6
  126:9,10 127:15
  145:15 146:16
  161:1 162:22
  175:19 180:3,5,22
  182:11 191:15,18
  200:10 201:22
  202:1 203:21,23
  203:23 212:21
  216:24 217:5
  219:21,25 220:3
  223:13 226:14
  227:1 241:14
**wanted** 117:4
  133:11
**wants** 180:23
  190:11
**warehouse** 166:12
**Washington** 7:19
**wasn't** 13:22 48:2
  125:22 127:3
  129:3 139:25
  142:8 145:2,8,23
  249:12
**watchful** 109:1
**water** 146:4 222:6
**way** 38:17 58:23
  64:4 69:2 96:14
  105:24 106:25
  122:14 123:14,19
  158:19 162:3
  170:7 181:5,15
  189:5 202:25
  207:10,12,14
  213:5 229:18
  230:16 233:8,9
  249:23
**ways** 101:18 139:12
  219:19
**web** 66:23 67:9
  77:7 79:9 239:13
  240:7
**Webpage** 4:3,4,6,7
  4:9,10,12,13,14
  4:15,16,18,19,20
  4:22,23 5:3,4,5,7

5:8,10,11,12,14
5:15,17,18,20
6:11,12,14,16,17
6:19,20
**website** 52:10,20
68:3 69:18
**websites** 49:16
70:19 234:7
**week** 129:24,25
188:9 189:1 213:3
**weeks** 139:5 184:2
188:14 250:10,11
**weight** 240:22
**well** 10:15 12:5
23:10 40:7 49:21
67:10 71:1 85:17
92:9 93:1,22
99:12,20 101:21
104:8 105:19
110:9 111:12
117:6 120:25
124:14,16 127:9
131:6 136:17
139:16 150:22,24
151:20 155:21
165:12,18 166:3
167:4,12 168:21
169:18 172:4
178:23 198:2
200:9 204:15
209:2 213:20
221:13 223:5
226:5 229:5 230:6
230:18 237:25
240:25 244:3
250:10
**went** 143:22
**were** 8:1 12:17,20
12:22 15:2 35:21
37:16 38:22 76:21
87:12 98:6,7
99:12 106:11
110:1 115:20
117:1 125:8 126:2
129:16,21 134:13
148:2,11 165:11
165:18 198:22

222:2,14 225:18
244:23 248:2,14
249:21 250:2
252:11
**Weren't** 36:14
**west** 2:4 250:15
**We'll** 94:25
**we're** 64:3 101:22
**we've** 88:8 163:13
175:16 182:9,17
187:7 195:18
213:22 214:3
219:9 228:14
231:7
**whatever's** 174:12
**whatsoever** 45:17
45:19 110:12
**whereof** 252:17
**while** 105:25
139:24 186:12
**white** 51:2 170:19
**white-ish** 99:10
153:6,7
**whole** 59:14 61:25
67:1,17 210:15
252:10
**Wholesaler** 45:16
**Wholesalers** 4:22
**who-knows-what**
175:24
**wider** 64:9
**William** 7:12
**willing** 190:12
198:17 248:14
**Wilshire** 1:15
**window** 143:15,16
**Winn-Dixie** 140:15
**WINTHROP** 2:3
**Winthrop-Pillsb...**
128:14
**withdraw** 16:13,17
17:16
**withdrawing** 17:13
**witness** 10:9 11:21
12:6,10 13:11
14:20 21:7 22:8
22:18 23:20 24:2

24:18 25:24 26:22
27:15,19 35:8,17
35:24 37:4 38:1,3
38:16,23 39:15
40:8,24 41:19
42:7,15 43:4,15
43:22 44:9,15
45:6,23 46:22
47:6 48:2 50:24
51:7,22 53:12
54:1,5,20 55:7
56:1 57:1,23
58:15 69:5,22
74:16 75:19 76:11
76:14 82:1 85:2,5
87:5 88:1,3,24
89:10,19 90:9
91:7,20,21,21
92:10,11,18 93:6
93:9,16 94:13
95:5 98:6,23
100:1,9 101:2,16
102:9 103:12,22
104:5,14,24 105:2
105:16 107:17
108:1,1,5,17
109:5 112:12
113:8,18 114:17
115:22 116:12,17
117:3,11 118:7,16
121:13 123:5
125:4,7 126:21
128:1,21 130:15
131:12 134:11
135:15 137:20
138:14 141:6,8
142:2,5,24 143:21
144:16 146:1,19
146:21 147:1,3
152:6 160:3,22
163:10 168:17
170:24 171:11
172:23 173:1,4
181:24 182:1
185:1,20 186:8,20
188:2,17 189:23
191:11,15 197:15

197:19,21 198:17
199:16,22 200:3,3
201:2 203:11,12
204:4,9,11,22
205:19 206:13
207:25 208:2,11
208:25 209:15,20
211:11,18,22,24
212:6 213:17
214:3,13 218:8
220:6 221:9,18
222:9 223:4 227:9
228:9 230:4,6
234:3 247:3
248:24 252:7,17
**witnesses** 230:7
**witness's** 91:3
**wocm.com** 4:18
**Wonder** 118:20,23
118:24 122:11
202:16
**wondering** 213:1
**word** 46:20 124:8
124:23 163:21
195:23 200:16
206:10 232:9,10
**words** 61:24 103:20
132:3 155:13
158:16 214:21
216:21
**work** 22:2,5,6,15
23:2 118:1 122:14
129:7 134:6
**worked** 22:22
175:23
**working** 179:21
219:2 245:10
**works** 116:5 189:5
223:11
**world** 153:23 154:3
222:20
**worries** 78:19
**worth** 108:14
183:23 229:17
**wouldn't** 27:1
110:6 121:13,14
122:23,25 131:9

131:12 143:24
149:9 169:14
194:18 195:20
218:25 219:1
232:9,10 237:24
249:25
**wrapped** 247:20
**write** 114:12
147:19
**writing** 123:12
130:17 135:2,4
158:13,14 176:25
187:24
**written** 123:18
**wrote** 114:15,25
127:6,23 135:10
135:13,16,18
144:4,10
**www.containera...**
49:15
**www.foodproces...**
58:10
**www.thecaryco...**
52:18
**W-i-l-l-i-a-m** 7:13
**w-w-w** 52:20 67:25

---

**X**

**X** 3:1,18 4:1 5:1 6:1

---

**Y**

**yeah** 10:9 16:15
57:23 66:23 71:25
82:1 84:10 85:6
97:17 106:5,10
112:12 114:22
116:5 117:3 122:3
132:14 134:11
168:15 199:5
201:5 205:19
217:1 219:11,14
225:14 247:13
248:24
**year** 7:22 35:21
36:1 37:16 103:23
151:6 177:13
179:24 209:13

216:6
**years** 8:17 81:20
102:12 151:9
176:19 243:23
246:15,16 250:4
**yeelee.com** 4:13,14
**yellow** 58:25 59:18
59:20 60:4,4,7
64:15,21 65:23
69:5 70:3 73:22
73:23 74:2 75:14
75:19,20,24,25
77:9 79:1,2 81:13
96:3,17,22,22
99:16,19,21,23
100:6 153:5
156:14 157:12
159:14 163:5,16
169:3,12 170:7,10
170:15,17 184:9
184:10 193:14
231:10,16 235:8
235:12 236:18
237:18,22,23
239:25 242:19,21
247:10 248:20
249:25
**yellow-colored**
60:1
**yesterday** 11:15
12:11 15:3 106:7
106:12 225:17
226:5
**York** 1:2 39:18
115:12 116:3
136:7,7 137:6,10
139:15 149:15
187:10 191:21
225:5

---

**Z**
**zillion** 165:2

---

**$**
**$1** 150:20
**$350,000** 177:13
**$75** 150:23 171:22

---

**0**
**0001** 83:20
**00016** 5:21 84:12
**00025** 5:22 86:3
**00034** 5:23 95:23
**00050** 109:8,15,19
109:22
**00052** 109:20
**00056** 83:21
**00092** 236:9
**07** 1:7

---

**1**
**1** 3:20,23 4:8,11,12
4:13,14,15,17,18
4:19 5:7,9,16,21
5:22,23 6:18 9:6,9
15:22 122:6
**1st** 212:18
**10** 4:10 59:7,13
157:4
**10th** 106:8
**10-quart** 48:19,25
53:25 54:3 55:11
157:1,9,12 161:5
163:12 184:9
193:14 194:25
**10-quarts** 188:12
**100** 136:25 150:3
238:9
**100001** 60:25
**100002** 61:12
**100003** 62:22
**100004** 65:1
**100006** 65:12
**100007** 59:13
**100008** 60:13
**100009** 66:9
**100010** 236:17
**100014** 81:5
**100015** 77:6
**100023** 239:12
**100025** 239:15
**100029** 239:12
**100031** 240:6
**100032** 241:24
**100035** 240:6

---

**100075** 234:1
**100079** 234:5,12
**100081** 234:2
**100087** 77:20
**100088** 80:5
**100089** 80:5
**100090** 236:4
**100091** 236:4,6
**100092** 236:4,9
**100106** 82:8
**100107** 82:8
**100108** 82:20
**100110** 82:21
**100113** 83:11
**100114** 83:11
**100115** 234:25
**100118** 58:4
**100120** 58:5
**100125** 78:6
**100126** 235:20
**100127** 235:20
**100128** 78:16
**100130** 79:10
**100134** 79:10
**100149** 49:12,22
**100151** 49:22
**100152** 50:14,20
**100156** 52:6
**100158** 53:15 54:8
**100163** 52:7,9
54:24
**101** 229:19
**109** 5:23 6:3
**11** 1:19 4:12 7:1
60:9,13,14 112:1
143:5 154:4,16
224:20
**1100** 2:4
**112** 3:6
**114** 6:4
**116** 234:25
**117** 234:25
**12** 4:13 60:22,25
144:21 155:11,23
**12:30** 111:18,19
**12:32** 112:2
**13** 4:14 6:10 61:9

---

149:21 156:4
**130** 172:18
**14** 4:15 62:18,19
156:25 157:19
158:4 173:17
**140** 172:18
**147** 6:6
**15** 3:21 4:16 9:20
64:23 158:10
252:20
**16** 4:18 6:6 65:9
159:6 173:17
**16th** 147:14 223:14
223:17
**1600** 2:9
**17** 3:23 4:19,24
66:5,8 159:20
160:24 161:2
**17-and-a-half**
48:20
**18** 4:20 66:18,23,25
67:18,23 70:10
160:13
**19** 4:22 70:13,16
72:3,5
**1962** 155:14,24
156:1,21

---

**2**
**2** 2:25 3:21 5:3,6,10
5:13,17,20 6:15
15:9,11 17:5,13
21:10,14 130:12
133:23 134:24
138:21 155:16
**2.5** 51:1
**20** 4:23 69:11 72:23
73:6 243:23 251:8
**20th** 140:21 143:15
**2002** 110:4 207:7
208:7,10,23 210:3
212:4
**2004** 156:6
**2007** 1:19 6:5,6,8
7:1 112:1 114:10
115:5,8 119:20
147:14 184:4

---

212:9,14 252:20
**21** 5:3 74:8 157:17
161:14,22
**21st** 1:16
**22** 5:4 75:2,6
157:17 160:25
161:2,4 163:4,5
**22nd** 143:6,17
**224** 2:9 6:7
**226** 6:9
**23** 5:5 77:2,5
157:17 163:21
164:3,8,16
**23rd** 130:8 212:17
**233** 6:11
**234** 6:12
**234-5000** 2:5
**235** 6:14,16
**236** 6:17
**239** 6:19
**24** 5:7 77:16 165:10
**24th** 130:8
**240** 6:20
**243** 3:7
**246** 3:8
**25** 5:8 78:2 169:3
170:18 172:5
**26** 5:10 78:12
**27** 5:11 79:5 171:16
**28** 5:12 27:24 80:1
173:16
**29** 5:14 80:12,19
173:23

---

**3**
**3** 3:23,25 4:3,9 5:14
5:19 6:3,13,16
16:10 17:20,22
18:16 20:6,25
**3:55** 251:2
**30** 5:15 81:1 132:17
143:4,14,16
173:25 174:7,12
229:23
**30th** 140:18,21
143:16
**30(b)(6)** 9:7,23

VENTURA FOODS LLC : SUPREME OIL COMPANY DAL 31

Case 1:07-cv-07338-PKC Document 33-3 Filed 10/25/2007 Page 34 of 37 JERRY SPLANE

92:12
**31** 5:17 82:4
**312** 2:10
**32** 5:18 51:21 82:16
  176:7,7
**33** 5:20 83:7 176:2
  177:3
**34** 5:21 27:25 84:9
  84:16 85:24
**35** 5:22 48:19 85:5
  95:11 157:1
  182:16,16 183:11
**36** 5:23 109:11
**37** 6:3 109:9,14,16
  182:15 183:7,18
**38** 6:4 113:25 114:3
  184:19 185:15,19
  186:5,12,12 188:8
**39** 6:6 147:8,9
  188:24 223:19

___

**4**

**4** 3:24 4:5,25 5:4
**40** 6:7 7:15 190:24
  191:3,3,9 193:7
  224:12,13,18,22
  227:25
**40s** 120:18
**40025** 85:7
**41** 6:9 193:13,16
  226:21,22 227:8,9
**42** 6:11 195:8
  233:22
**427-1300** 2:10
**43** 6:12 196:3,21,24
  200:6 234:21
**44** 6:14 206:1
  235:16
**45** 6:16 206:15
  235:25
**46** 6:17 207:7
  236:13
**47** 6:19 212:8 239:8
**48** 6:20 213:7 240:2
**49** 4:3,4 214:17,21
  216:7,14 217:2,6
  217:10,19

**495-8919** 2:25 3:25
  4:25 5:25 6:25

___

**5**

**5** 4:3 5:11,25 6:8,21
  49:4,5,22 50:4,6
  174:17
**5:00** 15:3 106:6
  225:17
**50** 219:3,7
**50s** 120:13
**501** 2:4
**52** 4:6,7
**5670** 1:15
**58** 4:9
**59** 4:10

___

**6**

**6** 3:20 4:4 6:25
  49:23,25 50:13,20
  51:20
**60** 4:12,13 143:4
**60s** 42:4,4
**60604** 2:9
**61** 4:14
**619** 2:5
**62** 4:15
**64** 4:16
**65** 4:18
**66** 4:19,20

___

**7**

**7** 3:4 4:6,6 6:11,19
  52:1,2,6,16,23,24
**70** 4:22
**7193** 1:19 252:4,23
**72** 4:23
**7338** 1:7
**74** 5:3
**75** 5:4 37:21 151:2
  171:16
**76** 6:6
**77** 5:5,7
**78** 5:8,10
**79** 5:11

___

**8**

**8** 4:7,21,22 52:13

52:19
**80** 5:12,14
**80s** 245:8
**805** 2:25 3:25 4:25
  5:25 6:25
**81** 5:15
**82** 5:17,18
**83** 5:20
**84** 7:23 156:5
**85** 5:21
**86** 8:15
**87** 8:15

___

**9**

**9** 3:20,22 4:9 6:5,5
  6:8 57:25 58:1,4
**9th** 110:25 111:11
  114:10 115:5
  124:22 148:8
**9:04** 1:17 7:2
**90** 174:4
**90s** 45:8 151:8
**92101** 2:5
**92821** 7:16
**95** 5:22 174:5,15
**97** 165:14,16

EXHIBIT B

| | |
|---|---|
| **From:** | Linda.Fowles@thomson.com |
| **Sent:** | Monday, May 21, 2007 8:59 AM |
| **To:** | Johnson, Nina A.; Watts, Michelle R. |
| **Subject:** | Status Monitor request (Pillsbury, Winthrop, Shaw, Pittman LLP; Michelle Watts; US Ser#78827774) |
| **Importance:** High | |

Ms. Johnson and Ms.Watts:

This confirms that MEGA-FRY LIQUID SHORTENING THE LONGEST LASTING FRYING OIL. GUARANTEED. (SN 78/827,774) has been entered in the U.S. Status Monitor watch service under Ms. Watts' account.

The mark is currently "published" at the USPTO; you will be notified when the mark is registered in the Official Gazette or is abandoned.

Sincerely,


Linda Fowles
Senior Watch Specialist
Thomson CompuMark
500 Victory Road
North Quincy, MA 02171
1-800-692-8833, Extension 7948
Direct: 617-376-7948
Fax: 617-479-5398
Email: linda.fowles@thomson.com

Confidentiality Note: This e-mail may contain confidential information from Thomson CompuMark. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of the contents of this e-mail is strictly prohibited. If you have received this e-mail in error, please delete this e-mail and notify the sender immediately.


Subject: Monitor
From:    nina.johnson@pillsburylaw.com


Dear ThomsonCompumark:

Please monitor the following for Michelle R. Watts (michelle.watts@pillsburylaw.com) in Pillsbury's San Francisco office:

Place a monitor on MEGA-FRY LIQUID SHORTENING THE LONGEST LASTING FRYING OIL. GUARANTEED (US Serial No. 78827774). Please notify her if/when it proceeds to registration.

Our Reference No.: 083122-0000025

Thank you.

Nina Johnson

**Nina Johnson | IP Secretary**


VF 00111

Assistant to Robert Burlingame, Cydney Tune and Michelle Watts

Pillsbury Winthrop Shaw Pittman LLP

Tel: 415.983.6486 | Fax: 415.983.1200

50 Fremont Street | San Francisco, CA 94105-2228

Email: nina.johnson@pillsburylaw.com

www.pillsburylaw.com

===============================================================

The contents of this message, together with any attachments, are intended only for the use of the individual or entity to which they are addressed and may contain information that is legally privileged, confidential and exempt from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this message, or any attachment, is strictly prohibited. If you have received this message in error, please notify the original sender or the Pillsbury Winthrop Shaw Pittman Help Desk at Tel: 800-477-0770 x4860 immediately by telephone or by return E-mail and delete this message, along with any attachments, from your computer. Thank you.

===============================================================

VF 00112